Travelers/South Coast  
Peterson Sullivan PLLC  
File No. 7777.023

Damages

| Bond No. | Obligee | Project | Amount |
|---|---|---|---|
| 103619782 | Alaska DOT | ADOT Toksook Airport | $769,123.09 |
| 103874309 | State of Alaska | ADOT Unalaska Airport | $1,277,264.23 |
| 103619765 | State of Alaska | ADOT Yakutat Seaplane | $105,935.48 |
| 103619753 | Jacobs Engineering | Jacobs - Fort Learnard | -$30,000.00 |
| 103674310 | City of Ketchikan | KTN Via Duct Sewer Repl. | -$24,236.51 |
| 103674316 | City of Unalaska | UNAK Spit Light Cargo | -$9,731.21 |
| 103674395 | City of Unalaska | UNAK USCG Dock | $2,230,249.23 |
| 103619763 | US Coast Guard | USCG Pave Upper Base | $4,272.85 |
| 103737398 | Evans Southwest, Inc | Karigan Estates Subdivision | -$53,636.67 |
| 103527564 | Arizona DOT | AZDOT Granado Burnside | $262,788.61 |
| 103527563 | Arizona DOT | AZDOT Navajo FB/NML | $3,569,039.97 |
| 103737385 | Bureau of Indian Affairs | BIA San Carlos | -$77,114.91 |
|  |  | TOTAL | $8,023,954.16 |

Exhibit 2   Date 2-28-05  
Witness Langfitt  
Patricia A. Blevins   (206)323-0919

**South Coast Net Paid 10/2006**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Check Date | Check No | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Const 1.085 KM of Roadway Bond # B2711974 | | | | | | | | | | | | | | |
| 5912450 | | | TPAC | Claimant | | CAPTIS Check | Damages - Payment | Within Authority | 2002/07/10 | 214811 | $12,449.80 | $12,449.80 | $0.00 | $0.00 | $0.00 | TPAC | 2 |
| 5912458 | 091-SC-887712-RG | | Brinhall Sand, Rock & Building | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2002/07/16 | 218898 | $3,588.99 | $3,588.99 | $0.00 | $0.00 | $0.00 | Brinhall Sand, Rock & | 3 |
| 5912458 | 091-SC-887712-RG | | 7 Materials | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2002/08/07 | 222831 | $15,822.58 | $15,822.58 | $0.00 | $0.00 | $0.00 | Empire Southwest, LLC | 4 |
| 5912458 | 091-SC-887712-RG | | 5 Empire Southwest, LLC | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 2002/08/12 | 223384 | $7,474.00 | $7,474.00 | $0.00 | $0.00 | $0.00 | A-Core Concrete Cutting | 6 |
| 5912458 | 091-SC-887712-RG | | A-Core Concrete Cutting | Claimant | Closed | CAPTIS Check | Damages - Payment | | | | | | | | | | |
| | | | Valley Fence Company | | | | | | | | | | | | | Valley Fence Company | 9 |
| 5912458 | 091-SC-887712-RG | | 10 (Albuquerque) | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 2002/10/09 | 230941 | $23,163.84 | $23,163.84 | $0.00 | $0.00 | $0.00 | AMEC Earth & Environmental | 10 |
| 5912458 | 091-SC-887712-RG | | AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 2002/10/31 | 245133 | $5,145.00 | $5,145.00 | $0.00 | $0.00 | $0.00 | Road Markings Inc | 11 |
| 5912458 | 091-SC-887712-RG | | Road Markings Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2003/02/11 | 278624 | $999.79 | $999.79 | $0.00 | $0.00 | $0.00 | Goldis Construction, Inc | 12 |
| 5912458 | 091-SC-887712-RG | | 9 Goldis Construction, Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2003/02/18 | 279694 | $1,256.29 | $1,256.29 | $0.00 | $0.00 | $0.00 | Bureau Of Indian Affairs | 13 |
| 5912458 | 091-SC-887712-RG | | Bureau Of Indian Affairs | Obligee | Closed | Misc. Credit | MISC Credit | Approved | 2003/04/14 | | ($236,619.97) | $0.00 | ($236,619.97) | $0.00 | $0.00 | | 14 |
| 5912458 | 091-SC-887712-RG | | 4 AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 2005/06/23 | 657351 | $6,858.00 | $6,858.00 | $0.00 | $0.00 | $0.00 | AMEC Earth & Environmental | 15 |
| 5912458 | 091-SC-887712-RG | | 0 Stafford Frey Cilent Trust | Claimant's Counsel | Closed | CAPTIS Check | Damages - Payment | Approved | 2005/10/23 | 673506 | $225,000.00 | $225,000.00 | $0.00 | $0.00 | $0.00 | Stafford Frey Cooper | 16 |
| 5912458 | 091-SC-887712-RG | | 0 South Coast, Inc | Surety Principal | Closed | Misc. Credit | MISC Credit | Approved | 2006/06/20 | | ($30,000.00) | $0.00 | ($30,000.00) | $0.00 | $0.00 | South Coast, Inc | 17 |
| | | | | | | | | | | | ($236,916.97) | $104,546.62 | ($266,619.97) | $0.00 | $0.00 | | |
| | | | Yavatl Bagforo Facility Bond # 103619765 | | | | | | | | | | | | | | |
| 5912450 | 091-SC-895623-RG | | 2 Bellingham Marine Industries | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2002/07/18 | 217395 | $63,504.32 | $63,504.32 | $0.00 | $0.00 | $0.00 | Bellingham Marine | 3 |
| 5912450 | 091-SC-895623-RG | | 2 Bellingham Marine Industries | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 2002/11/06 | 246924 | $37,465.68 | $37,465.68 | $0.00 | $0.00 | $0.00 | Bellingham Marine | 8 |
| | | | | | | | | | 10/9/2002 | | ($5,000.00) | $0.00 | ($5,000.00) | $0.00 | $0.00 | Not Down loading from MCAST? | |
| 5912458 | 091-SC-895623-RG | | Pacific American Commerl Company | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2002/11/19 | 251298 | $4,965.48 | $4,965.48 | $0.00 | $0.00 | $0.00 | Pacific American Comml | 9 |
| | | | | | | | | | | | $100,935.48 | $105,935.48 | ($5,000.00) | $0.00 | $0.00 | | |
| 5912458 | 091-SC-889687-RG | | 0 Langftt, Chuck | | | Payroll Reimbursement | Employee Travel | Approved | 2002/05/17 | 201303 | $29.60 | $0.00 | $0.00 | $29.60 | $0.00 | Langftt, Chuck | 2 |
| 5912458 | 091-SC-889687-RG | | 0 Langftt, Chuck | | | Payroll Reimbursement | Employee Travel | Approved | 2002/05/10 | 208647 | $28.50 | $0.00 | $0.00 | $28.50 | $0.00 | Langftt, Chuck | 3 |
| 5912458 | 091-SC-889687-RG | | 0 Langftt, Chuck | | | Payroll Reimbursement | Employee Travel | Approved | 2002/05/10 | 208858 | $1,013.05 | $0.00 | $0.00 | $1,013.05 | $0.00 | Langftt, Chuck | 4 |
| 5912458 | 091-SC-889687-RG | | 0 South Coast, Inc. dba | | | CAPTIS Check | Damages - Performance | Approved | 2002/05/10 | 200081 | $250,000.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc. dba | 6 |
| 5912458 | 091-SC-889687-RG | | Payment Reclass - moved from | | | Payment Reallocation | Employee Travel | Approved | 2002/06/11 | 200811 | $46.62 | $0.00 | $0.00 | $46.62 | $0.00 | Payment Reclass - moved from | 7 |
| 5912458 | 091-SC-889687-RG | | 0 Stowart, Sokol, & Gray, LLC | Atty Representing SL P, Traw | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 2002/06/14 | 208858 | $545.64 | $545.64 | $0.00 | $0.00 | $0.00 | Stowart, Sokol, & Gray LLC | 8 |
| 5912458 | 091-SC-889687-RG | | 0 Sutor & Rosenfield, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 2002/06/18 | 209448 | $17,740.93 | $17,740.93 | $0.00 | $0.00 | $0.00 | Sutor & Rosenfield, Inc. | 11 |
| 5912458 | 091-SC-889687-RG | | 0 Langftt, Chuck | | | Payroll Reimbursement | Employee Travel | Approved | 2002/06/20 | 210195 | $922.73 | $922.73 | $0.00 | $0.00 | $0.00 | Langftt, Chuck | 12 |
| 5912458 | 091-SC-889687-RG | | 0 South Coast, Inc. dba | | | Manual Emergency Chk | Damages - Payment | Approved | 2002/06/20 | 99041472 | $125,000.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc. dba | 13 |
| 5912458 | 091-SC-889687-RG | | 0 South Coast, Inc. dba | Surety Principal | | Manual Emergency Chk | Damages - Performance | Approved | 2002/06/27 | 99041835 | $266,687.74 | $266,687.74 | $0.00 | $0.00 | $0.00 | South Coast, Inc. dba | 14 |
| 5912458 | 091-SC-889687-RG | | 0 Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 2002/07/03 | 213887 | $1,024.98 | $1,024.98 | $0.00 | $1,024.88 | $0.00 | Eckardt, Marc | 15 |
| 5912458 | 091-SC-889687-RG | | 0 Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 2002/07/03 | 213888 | $1,165.69 | $1,165.69 | $0.00 | $1,165.69 | $0.00 | Eckardt, Marc | 16 |
| 5912458 | 091-SC-889687-RG | | 0 Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 2002/07/03 | 213705 | $695.03 | $695.03 | $0.00 | $695.03 | $0.00 | Eckardt, Marc | 17 |
| 5912458 | 091-SC-889687-RG | | 0 Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 2002/07/03 | 213714 | $1,062.85 | $1,062.85 | $0.00 | $1,062.85 | $0.00 | Eckardt, Marc | 18 |
| 5912458 | 091-SC-889687-RG | | 3 Vernon Hamilton Construction, Co | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 2002/07/09 | 213866 | $105,321.13 | $105,321.13 | $0.00 | $0.00 | $0.00 | Vernon Hamilton Constr. | 20 |
| 5912458 | 091-SC-889687-RG | | Brinhall Sand, Rock & Building | Surety Principal | | CAPTIS Check | Damages - Performance | Approved | 2002/07/02 | | $125,000.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc. dba | 22 |
| 5912458 | 091-SC-889687-RG | | 0 South Coast, Inc. dba | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | 2002/07/08 | 214434 | $60,432.80 | $60,432.80 | $0.00 | $0.00 | $0.00 | Gallup, Sand & Gravel Co | 23 |
| 5912458 | 091-SC-889687-RG | | 7 Gallup, Sand & Gravel Co | Surety Principal | Closed | CAPTIS Check | Damages - Payment | Approved | 2002/07/10 | | $284,906.08 | $284,906.08 | $0.00 | $0.00 | $0.00 | Contractors West Inc. | 24 |
| 5912458 | 091-SC-889687-RG | | 9 ATL, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 2002/07/18 | 216117 | $1,143.00 | $1,143.00 | $0.00 | $1,143.00 | $0.00 | Stewart, Sokol, & Gray LLC | 25 |
| 5912458 | 091-SC-889687-RG | | 4 Stewart, Sokol, & Gray, LLC | Atty Representing SL P, Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 2002/07/18 | 217153 | $106,194.99 | $106,194.99 | $0.00 | $0.00 | $0.00 | Sutor & Rosenfield, Inc. | 28 |
| 5912458 | 091-SC-889687-RG | | 0 South Coast, Inc. dba | Claimant | | Wire / ACH Payment | Accountant | Approved | 2002/07/23 | 218855 | $10,527.75 | $10,527.75 | $0.00 | $10,527.75 | $0.00 | Sutor & Rosenfield, Inc. | 29 |
| 5912458 | 091-SC-889687-RG | | 0 Sutor & Rosenfield, Inc. | Claimant | | CAPTIS Check | Damages - Performance | Approved | 2002/07/24 | 219195 | $96,920.24 | $96,920.24 | $0.00 | $0.00 | $0.00 | Willis of Seattle, Inc. | 34 |
| 5912458 | 091-SC-889687-RG | | 0 A. L. Cradill Corp | Claimant | | CAPTIS Check | Damages - Performance | Approved | 2002/07/17 | 217617 | $268,514.14 | $268,514.14 | $0.00 | $0.00 | $0.00 | A. L. Cradill Corp | 35 |
| 5912458 | 091-SC-889687-RG | | 0 Willis of Seattle, Inc. | Other Insurance Carrier | Closed | ALPHA P/id-to-Date | Damages - Performance | Approved | 2002/07/29 | | $208,512.07 | $208,512.07 | $0.00 | $0.00 | $0.00 | Willis of Seattle, Inc. | 36 |
| 5912458 | 091-SC-889687-RG | | 0 Willis of Seattle, Inc. | Other Insurance Carrier | | CAPTIS Check | Damages - Performance | Approved | | | | | | | | Arizona, State of, Department of | 47 |
| 5912459 | 091-SC-889687-RG | | South Coast, Inc. dba | Surety Principal | | Mic. Credit | MISC Credit | Approved | 2002/07/21 | | ($87,423.63) | $0.00 | ($87,423.63) | $0.00 | $0.00 | Transportation | 48 |
| 5912458 | 091-SC-889687-RG | | Arizona, State of, Department of Transportation | Obligee | | CAPTIS Check | Damages - Payment | Approved | 2002/07/22 | 218412 | $148,438.05 | $148,438.05 | $0.00 | $8,046.42 | $0.00 | J&L Highway Construction, Inc | 49 |
| 5912458 | 091-SC-889687-RG | | 13 J&L Highway Construction, Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 2002/07/22 | | $8,046.42 | $8,046.42 | $0.00 | $0.00 | $0.00 | Brinhall Sand, Rock & | 50 |
| 5912458 | 091-SC-889687-RG | | Brinhall Sand, Rock & Building Materials | Claimant | | CAPTIS Check | Damages - Performance | Approved | 2002/07/22 | | $38,603.55 | $38,603.55 | $0.00 | $0.00 | $0.00 | Sage Associates, Inc. | 52 |
| 5912458 | 091-SC-889687-RG | | 0 Sage Associates, Inc. | Other Vendor (non Atty) | Closed | CAPTIS Check | Engineering Consultants | Approved | 2002/08/05 | 222255 | $38,991.11 | $38,991.11 | $0.00 | $0.00 | $0.00 | ATL, Inc. | 53 |
| 5912458 | 091-SC-889687-RG | | 9 ATL, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 2002/08/07 | 222759 | $650.23 | $650.23 | $0.00 | $958.23 | $0.00 | Stop Consulting Group, Inc. | 54 |
| 5912458 | 091-SC-889687-RG | | 22 Paramount Petroleum Corporation | Other Vendor (non Atty) | | CAPTIS Check | Damages - Payment | Approved | 2002/08/07 | | $187,207.75 | $187,207.75 | $0.00 | $1,293.18 | $0.00 | South Coast, Inc. dba | 54 |
| 5912458 | 091-SC-889687-RG | | 0 Langftt, Chuck | Surety Principal | | Payroll Reimbursement | Employee Travel | Approved | 2002/08/09 | | | $21,283.19 | $0.00 | $0.00 | $0.00 | Contech Construction Products | 55 |
| 5912458 | 091-SC-889687-RG | | Contach Construction Products, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 2002/09/13 | 223344 | $3,275.95 | $3,275.95 | $0.00 | $3,752.88 | $0.00 | Road Milling, Inc | 55 |
| 5912458 | 091-SC-889687-RG | | 12 Inc | Claimant | | CAPTIS Check | Damages - Payment | Approved | | 224293 | $21,293.19 | | | | | | |
| 5912458 | 091-SC-889687-RG | | 17 Road Milling, Inc | Claimant | | CAPTIS Check | Accountant | Approved | 2002/08/13 | 224262 | $3,124.50 | $3,124.50 | $0.00 | $0.00 | $0.00 | Stewart, Sokol, & Gray LLC | 56 |
| 5912458 | 091-SC-889587-RG | | 0 Stewart, Sokol, & Gray, LLC | Atty Representing SL P, Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 2002/08/13 | 224267 | $42,476.12 | $42,476.12 | $0.00 | $0.00 | $0.00 | Naveland Days Inn | 56 |
| 5912458 | 091-SC-889687-RG | | 0 Naveland Days Inn | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | 2002/08/12 | 223683 | $13,130.89 | $13,130.89 | $0.00 | $0.00 | $0.00 | Phoenix Cement | 57 |
| 5912458 | 091-SC-889587-RG | | 18 Phoenix Cement | Claimant | | CAPTIS Check | Damages - Payment | Within Authority | 2002/08/12 | 223502 | $3,948.41 | $3,948.41 | $0.00 | $0.00 | $0.00 | Gallup Blueprint | 58 |
| 5912458 | 091-SC-889587-RG | | 16 Gallup Blueprint | Claimant | | CAPTIS Check | Damages - Payment | Within Authority | 2002/08/19 | 225891 | $8,394.04 | $8,394.04 | $0.00 | $0.00 | $0.00 | Cactus Transport, Inc. | 60 |
| 5912450 | 091-SC-889687-RG | | 20 Cactus Transport, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 2002/08/08 | 230031 | $5,721.85 | $5,721.85 | $0.00 | $0.00 | $0.00 | Arizona Highway Safety | 62 |
| 5912459 | 091-SC-889687-RG | | 37 Arizona Highway Safety Specialist | Claimant | Closed | CAPTIS Check | Damages - Performance | | | | | | | | | | |

EXHIBIT A
Travelers' Response to Defendants' First Discovery Request

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Check No | Check Date | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| South Coast Net Paid 10/20/06 | | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-689687-RG | | Union Distributing | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 230659 | 2002/08/10 | $2,669.60 | $2,669.60 | $0.00 | $0.00 | $0.00 | Union Distributing | 64 |
| 5912458 | 091-SC-689687-RG | 31 | Stewart, Sobol, & Gray, LLC | Atty Representing St. P. Trav | Closed | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 230989 | 2002/08/10 | $701.37 | $0.00 | $0.00 | $701.37 | $0.00 | Stewart, Sobol, & Gray LLC | 65 |
| 5912458 | 091-SC-689687-RG | | Rodriguez Pumping | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 231185 | 2002/08/11 | $2,043.83 | $2,043.83 | $0.00 | $0.00 | $0.00 | Rodriguez Pumping | 66 |
| 5912458 | 091-SC-689687-RG | 33 | Eckardt, Marc | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 231666 | 2002/08/16 | $1,452.41 | $1,452.41 | $0.00 | $0.00 | $0.00 | Eckardt, Marc | 67 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 231675 | 2002/08/16 | $2,725.03 | $0.00 | $0.00 | $2,725.03 | $0.00 | Eckardt, Marc | 68 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Payroll Reimbursement | Approved | 231984 | 2002/08/18 | $1,448.28 | $1,448.28 | $0.00 | $1,448.28 | $0.00 | Eckardt, Marc | 69 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 231993 | 2002/08/18 | $2,463.33 | $2,463.33 | $0.00 | $2,463.33 | $0.00 | Eckardt, Marc | 70 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 232776 | 2002/08/17 | $1,019.00 | $0.00 | $0.00 | $1,019.00 | $0.00 | Suter & Rosenfeld, Inc. | 71 |
| 5912458 | 091-SC-689687-RG | 0 | Sage Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 233469 | 2002/08/19 | $12,950.22 | $12,950.22 | $0.00 | $12,950.22 | $0.00 | Sage Associates, Inc. | 72 |
| 5912458 | 091-SC-689687-RG | 0 | Slup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 233478 | 2002/08/19 | $6,888.55 | $6,888.55 | $0.00 | $6,669.55 | $0.00 | Slup Consulting Group, Inc | 73 |
| 5912458 | 091-SC-689687-RG | 7 | Gallup Sand & Gravel Co | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 234162 | 2002/08/23 | $60,919.98 | $60,919.98 | $0.00 | $0.00 | $0.00 | Gallup Sand & Gravel Co | 74 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | | 2002/09/23 | ($231,842.04) | ($231,842.04) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 75 |
| 5912458 | 091-SC-689687-RG | 2 | Quality Ready Mix | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 234502 | 2002/09/24 | $5,341.90 | $5,341.90 | $0.00 | $0.00 | $0.00 | Quality Ready Mix | 76 |
| 5912458 | 091-SC-689687-RG | 24 | Barcom's Parts & Equipment | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 235671 | 2002/09/25 | $780.54 | $780.54 | $0.00 | $0.00 | $0.00 | Barcom's Parts & Equipment | 77 |
| 5912458 | 091-SC-689687-RG | 11 | Border Products Corp. | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 236673 | 2002/10/01 | $13,004.85 | $13,004.85 | $0.00 | $0.00 | $0.00 | Border Products Corp. | 78 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Claimant | Closed | Payroll Reimbursement | Employee Travel | Approved | 237294 | 2002/10/03 | $818.40 | $818.40 | $0.00 | $818.40 | $0.00 | Eckardt, Marc | 79 |
| 5912458 | 091-SC-689687-RG | 4 | Contractors West Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 237033 | 2002/10/02 | $58,156.40 | $58,156.40 | $0.00 | $0.00 | $0.00 | Contractors West Inc | 80 |
| 5912458 | 091-SC-689687-RG | 31 | Union Distributing | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 237216 | 2002/10/04 | $4,435.30 | $4,435.30 | $0.00 | $0.00 | $0.00 | Union Distributing | 81 |
| 5912458 | 091-SC-689687-RG | 0 | Mann, Berens & Wisner, LLP | Atty Representing St. P. Trav | Closed | CAPTIS Check | Atty. Defense Costs (Liability) | Within Authority | 236536 | 2002/10/08 | $3,345.60 | $3,345.60 | $0.00 | $3,345.60 | $0.00 | Mann, Berens & Wisner, LLP | 82 |
| 5912458 | 091-SC-689687-RG | 35 | Eagle Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 235725 | 2002/10/08 | $640.00 | $640.00 | $0.00 | $0.00 | $0.00 | Eagle Environmental | 83 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | | 2002/10/11 | ($83,147.09) | ($83,147.09) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 85 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 240138 | 2002/10/15 | $1,072.84 | $0.00 | $0.00 | $1,072.84 | $0.00 | Eckardt, Marc | 86 |
| 5912458 | 091-SC-689687-RG | 29 | White Cap Industries | Obligee | | CAPTIS Check | Damages - Performance | Within Authority | 240551 | 2002/10/15 | $987.49 | $987.49 | $0.00 | $0.00 | $0.00 | White Cap Industries | 87 |
| 5912458 | 091-SC-689687-RG | 5 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 240957 | 2002/10/16 | $227,175.53 | $227,175.53 | $0.00 | $0.00 | $0.00 | LaFarge North American | 88 |
| 5912458 | 091-SC-689687-RG | 28 | Indian Capitol Distribuiln | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 241119 | 2002/10/18 | $1,611.04 | $1,611.04 | $0.00 | $0.00 | $0.00 | Indian Capitol Distribuiln | 89 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | Payroll Reimbursement | Accountant | Approved | 241449 | 2002/10/17 | $338.00 | $338.00 | $0.00 | $338.00 | $0.00 | Suter & Rosenfeld, Inc. | 90 |
| 5912458 | 091-SC-689687-RG | 0 | Brinhall Sand, Rock & Building Materials | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 242208 | 2002/10/18 | $25,210.66 | $25,210.66 | $0.00 | $0.00 | $0.00 | Brinhall Sand, Rock & Bull | 91 |
| 5912458 | 091-SC-689687-RG | 28 | Bubany Lumber & Hardware | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 241785 | 2002/10/17 | $4,577.27 | $4,577.27 | $0.00 | $0.00 | $0.00 | Bubany Lumber & Hardware | 92 |
| 5912458 | 091-SC-689687-RG | 8 | United Rentals Highway | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 242052 | 2002/10/18 | $51,211.61 | $51,211.61 | $0.00 | $0.00 | $0.00 | Unified Rentals Highway Tec. | 93 |
| 5912458 | 091-SC-689687-RG | 6 | Slup Consulting Group, Inc. | Claimant | Closed | CAPTIS Check | Engineering Consultants | Approved | 242081 | 2002/10/18 | $4,385.00 | $0.00 | $0.00 | $4,385.00 | $0.00 | Slup Consulting Group, Inc | 94 |
| 5912458 | 091-SC-689687-RG | 25 | Sleep Inn | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 242057 | 2002/10/18 | $3,702.39 | $3,702.39 | $0.00 | $0.00 | $0.00 | Sleep Inn | 95 |
| 5912458 | 091-SC-689687-RG | 30 | Navajo Nation Oil & Gas Co | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 244917 | 2002/10/30 | $6,504.03 | $6,504.03 | $0.00 | $0.00 | $0.00 | Navajo Nation Oil & Gas Co | 96 |
| 5912458 | 091-SC-689687-RG | 42 | American Fence Corporation | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 244928 | 2002/10/30 | $8,604.03 | $8,604.03 | $0.00 | $0.00 | $0.00 | American Fence Corp | 97 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 247176 | 2002/11/07 | $516.59 | $516.59 | $0.00 | $0.00 | $0.00 | Eckardt, Marc | 98 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 247392 | 2002/11/18 | $12,187.12 | $12,187.12 | $0.00 | $12,187.12 | $0.00 | Eckardt, Marc | 99 |
| 5912458 | 091-SC-689687-RG | 46 | Sage Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Damages - Payment | Within Authority | 247236 | 2002/11/08 | $1,319.30 | $1,319.30 | $0.00 | $1,319.30 | $0.00 | Sage Associates, Inc. | 100 |
| 5912458 | 091-SC-689687-RG | 46 | Speedy Sales & Services | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 247899 | 2002/11/08 | $1,802.50 | $1,802.50 | $0.00 | $0.00 | $0.00 | Speedy Sales & Services | 101 |
| 5912458 | 091-SC-689687-RG | 10 | Rental Service Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 249623 | 2002/11/14 | $8,354.22 | $8,354.22 | $0.00 | $0.00 | $0.00 | Rental Service Corporation | 102 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | | | Payment Reallocation | Atty. Surety (non-salvage) | Approved | | 2002/11/15 | ($421,903.34) | ($421,903.34) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 103 |
| 5912458 | 091-SC-689687-RG | 0 | Sage Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 252855 | 2002/11/25 | $5,887.52 | $5,887.52 | $0.00 | $5,887.52 | $0.00 | Sage Associates, Inc. | 104 |
| 5912458 | 091-SC-689687-RG | 0 | Mann, Berens & Wisner, LLP | Atty Representing St. P. Trav | | Payment Reallocation | Atty. Defense Costs (Liability) | Approved | 252864 | 2002/11/25 | ($3,345.60) | $0.00 | $0.00 | ($3,345.60) | $0.00 | Payment Reclass - moved from | 105 |
| 5912458 | 091-SC-689687-RG | 0 | Mann, Berens & Wisner, LLP | Atty Representing St. P. Trav | | Payment Reallocation | Atty. Defense Costs (Liability) | Approved | 252987 | 2002/11/25 | $3,345.60 | $3,345.60 | $0.00 | $3,345.60 | $0.00 | Payment Reclass - moved to | 106 |
| 5912458 | 091-SC-689687-RG | 6 | Slup Consulting Group, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 252937 | 2002/11/22 | $3,258.00 | $0.00 | $0.00 | $3,258.00 | $0.00 | Slup Consulting Group, Inc | 107 |
| 5912458 | 091-SC-689687-RG | 5 | Comtec Construction Co Inc | Completing Contractor | | CAPTIS Check | Engineering Consultants | Within Authority | 255409 | 2002/12/05 | $10,691.35 | $10,691.35 | $0.00 | $10,691.35 | $0.00 | Comtec Construction Co Inc | 108 |
| 5912458 | 091-SC-689687-RG | 23 | Star Tangle LLC | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 253161 | 2002/12/19 | $60,000.00 | $60,000.00 | $0.00 | $60,000.00 | $0.00 | LaFarge North American | 109 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 255181 | 2002/12/19 | $599,279.51 | $599,279.51 | $0.00 | $599,279.51 | $0.00 | LaFarge North American | 110 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | | | Payment Reallocation | Damages - Payment | Approved | 253179 | | $12,187.12 | $12,187.12 | $0.00 | $12,187.12 | $0.00 | Eckardt, Marc | 111 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | | | Payment Realocation | Damages - Performance | Approved | 253422 | | $15,007.75 | $15,007.75 | $0.00 | $15,007.75 | $0.00 | Arizona, State of, Department of Transportation | 112 |
| 5912458 | 091-SC-689687-RG | 8 | Technologies, Inc. | | | Payment Realocation | | Approved | 253496 | 2002/10/03 | $3,345.60 | $3,345.60 | $0.00 | $3,345.60 | $0.00 | Unified Rentals Highway Tec. | 113 |
| 5912458 | 091-SC-689687-RG | 0 | Mann, Berens & Wisner, LLP | Atty Representing St. P. Trav | | Payment Realocation | Atty. Surety (non-salvage) | Approved | 258538 | 2002/12/06 | ($3,345.60) | $0.00 | $0.00 | ($3,345.60) | $0.00 | Payment Reclass - moved from | 114 |
| 5912458 | 091-SC-689687-RG | 0 | Mann, Berens & Wisner, LLP | Atty Representing St. P. Trav | | Payment Reallocation | Atty. Surety (non-salvage) | Approved | 256408 | 2002/12/05 | $10,691.35 | $10,691.35 | $0.00 | $10,691.35 | $0.00 | Payment Reclass - moved to | 115 |
| 5912458 | 091-SC-689687-RG | 23 | Star Tangle LLC | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 255402 | 2002/12/05 | $430.76 | $430.76 | $0.00 | $0.00 | $430.76 | Star Tangle LLC | 116 |
| 5912458 | 091-SC-689687-RG | 47 | Roberts Tire Sales, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 257651 | 2002/12/12 | ($1,330,388.57) | ($1,330,388.57) | $0.00 | $0.00 | $0.00 | Roberts Tire Sales, Inc. | 117 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | | 2002/12/13 | $71,978.03 | $71,978.03 | $0.00 | $71,978.03 | $0.00 | Arizona, State of, Department of Transportation | 118 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Other Vendor (non Atty) | | CAPTIS Check | Damages - Performance | Within Authority | 259238 | 2002/12/16 | $510.90 | $510.90 | $0.00 | $0.00 | $0.00 | LaFarge North American | 119 |
| 5912458 | 091-SC-689687-RG | 20 | Rodriguez Pumping | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 259248 | 2002/12/16 | $3,015.00 | $3,015.00 | $0.00 | $3,015.00 | $0.00 | Rodriguez Pumping | 120 |
| 5912458 | 091-SC-689687-RG | 6 | Slup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 260877 | 2002/12/16 | $3,015.00 | $3,015.00 | $0.00 | $3,015.00 | $0.00 | Slup Consulting Group, Inc. | 121 |
| 5912458 | 091-SC-689687-RG | 5 | Comtec Construction Co Inc | Completing Contractor | | CAPTIS Check | Engineering Consultants | Approved | 261387 | 2002/12/19 | $1,804,992.23 | $1,804,992.23 | $0.00 | $1,804,992.23 | $0.00 | LaFarge North American | 122 |
| 5912458 | 091-SC-689687-RG | 5 | LaFarge North American | Completing Contractor | | Payment Reallocation | Damages - Performance | Approved | 261739 | 2002/12/20 | ($71,978.03) | ($71,978.03) | $0.00 | ($71,978.03) | $0.00 | Payment Reclass - moved to | 123 |
| 5912458 | 091-SC-689687-RG | 0 | Bill's Discount Auto Parts | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 262458 | 2002/12/23 | $2,277.13 | $2,277.13 | $0.00 | $2,277.13 | $0.00 | Bill's Discount Auto Parts | 124 |
| 5912458 | 091-SC-689687-RG | 6 | Slup Consulting Group, Inc. | Claimant | Closed | Void Check | Damages - Performance | Approved | 261357 | 2002/12/19 | ($3,015.00) | ($3,015.00) | $0.00 | ($3,015.00) | $0.00 | Slup Consulting Group, Inc. | 125 |
| 5912458 | 091-SC-689687-RG | 6 | Slup Consulting Group, Inc. | Claimant | Closed | CAPTIS Check | Engineering Consultants | Approved | 263204 | 2002/12/30 | $1,087.11 | $1,087.11 | $0.00 | $1,087.11 | $0.00 | Slup Consulting Group, Inc. | 126 |
| 5912458 | 091-SC-689687-RG | 47 | Roberts Tire Sales, Inc. | Claimant | Closed | Payroll Reimbursement | Employee Travel | Approved | 254402 | 2003/01/03 | $2,438.41 | $2,438.41 | $0.00 | $2,438.41 | $0.00 | Roberts Tire Sales, Inc. | 127 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Claimant | Closed | CAPTIS Check | Engineering Consultants | Approved | 267163 | 2003/01/19 | $680.00 | $680.00 | $0.00 | $560.00 | $0.00 | Arizona, State of, Department of Transportation | 128 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Other Vendor (non Atty) | | Misc. Credit | MISC Credit | Approved | | 2003/01/13 | ($300,169.54) | ($300,169.54) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 129 |
| 5912458 | 091-SC-689687-RG | 0 | Slup Consulting Group, Inc. | Obligee | | CAPTIS Check | Atty. Surety (non Atty) | Approved | 269298 | 2003/01/16 | $1,900.83 | $1,900.83 | $0.00 | $0.00 | $45,890.58 | Oley, Morrison, Rinker & B | 130 |
| 5912458 | 091-SC-689687-RG | 0 | Sage Associates, Inc. | Claimant | Closed | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 270774 | 2003/01/22 | $1,674.25 | $1,674.25 | $0.00 | $0.00 | $0.00 | Stewart, Sobol, & Gray LLC | 131 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Atty representing Principal | | CAPTIS Check | Damages - Performance | Within Authority | 274652 | 2003/02/05 | $4,389.40 | $4,389.40 | $0.00 | $0.00 | $0.00 | LaFarge North American | 132 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 275538 | 2003/02/07 | $473,541.69 | $473,541.69 | $0.00 | $0.00 | $0.00 | Mann, Berens & Wisner, LLP | 134 |
| 5912458 | 091-SC-689687-RG | 40 | EEC Rentals | Completing Contractor | | CAPTIS Check | Damages - Coverage (in Sult) | Approved | 275535 | 2003/02/07 | $3,583.60 | $3,583.60 | $0.00 | $0.00 | $0.00 | EEC Rentals | 135 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | | 2003/02/14 | ($337,100.91) | ($337,100.91) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 137 |

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Check No | Check Date | Amount | Indemnity | Misc. Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| South Coast Net Paid 10/20/06 | | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultant | Approved | 280008 | 2003/02/24 | $2,400.00 | $0.00 | $0.00 | $0.00 | $2,400.00 | Stup Consulting Group, Inc | 138 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Approved | 279477 | 2003/02/21 | $426,008.90 | $426,008.90 | $0.00 | $0.00 | $0.00 | LaFarge North American | 139 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 203332 | 2003/03/07 | $972.06 | $972.06 | $0.00 | $0.00 | $972.06 | Stewart, Sokol, & Gray LLC | 141 |
| 5912458 | 091-SC-689687-RG | 49 | Arizona, State of, Department of Revenue | | Closed | CAPTIS Check | Damages - Performance | Within Authority | 283841 | 2003/03/07 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | Arizona Department of Reve | 142 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Claimant | | Misc. Credit | MISC Credit | Approved | | 2003/04/14 | ($10,680.55) | $0.00 | ($10,680.55) | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 144 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Obligee | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 255085 | 2003/04/15 | $1,720.86 | $1,720.86 | $0.00 | $0.00 | $1,720.86 | Stewart, Sokol, & Gray LLC | 145 |
| 5912458 | 091-SC-689687-RG | 0 | Robertson Monagle & Eastbough | Atty representing Principal | | CAPTIS Check | Damages - Performance | Within Authority | 297099 | 2003/04/23 | $4,476.45 | $4,476.45 | $0.00 | $0.00 | $0.00 | Robertson Monagle & Eastbo | 146 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 297549 | 2003/04/23 | $1,809.20 | $1,809.20 | $0.00 | $1,809.20 | $0.00 | Stewart, Sokol, & Gray LLC | 147 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 297891 | 2003/04/24 | $12,479.27 | $12,479.27 | $0.00 | $0.00 | $0.00 | LaFarge North American | 148 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 298251 | 2003/04/25 | $1,710.00 | $1,710.00 | $0.00 | $1,710.00 | $0.00 | Stup Consulting Group, Inc | 149 |
| 5912458 | 091-SC-689687-RG | 0 | Carol Knoll dba Knoll Business Services | Claimant | | CAPTIS Check | Accountant | Within Authority | 299389 | 2003/04/25 | $750.00 | $750.00 | $0.00 | $750.00 | $0.00 | Carol Knoll dba Knoll Busi | 150 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 301194 | 2003/05/09 | $62.00 | $62.00 | $0.00 | $62.00 | $0.00 | Stewart, Sokol, & Gray LLC | 151 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 304229 | 2003/05/16 | $264.90 | $264.90 | $0.00 | $264.90 | $0.00 | Stewart, Sokol, & Gray LLC | 152 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | | 2003/05/22 | ($16,594.62) | ($16,594.62) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 153 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 306079 | 2003/06/02 | $913.25 | $913.25 | $0.00 | $913.25 | $0.00 | Eckardt, Marc | 154 |
| 5912458 | 091-SC-689687-RG | 51 | Canyon States Construction, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 308718 | 2003/06/03 | $9,425.00 | $9,425.00 | $0.00 | $0.00 | $0.00 | Canyon States Construction | 155 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 308727 | 2003/06/03 | $1,020.00 | $1,020.00 | $0.00 | $1,020.00 | $0.00 | Stup Consulting Group, Inc | 156 |
| 5912458 | 091-SC-689687-RG | 0 | | | | Payment Reallocation | Damages - Performance | Approved | 297099 | 2003/06/22 | ($4,476.45) | ($4,476.45) | $0.00 | ($45,880.58) | $0.00 | Payment Reclass - moved to | 157 |
| 5912458 | 091-SC-689687-RG | 0 | Robertson Monagle & Eastbough | Atty representing Principal | | Payment Reallocation | Payment Reallocation | Approved | 256298 | 2003/01/17 | ($45,880.58) | ($45,880.58) | $0.00 | ($45,880.58) | $0.00 | Payment Reclass - moved to | 158 |
| 5912458 | 091-SC-689687-RG | 0 | Oles, Morrison, Rinker & Baker | Atty representing Principal | | Payment Reallocation | Payment Reallocation | Within Authority | 311483 | 2003/06/12 | $1,602.00 | $1,602.00 | $0.00 | $1,602.00 | $0.00 | Stewart, Sokol, & Gray LLC | 160 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 314307 | 2003/06/23 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $0.00 | Oles, Morrison, Rinker & B | 162 |
| 5912458 | 091-SC-689687-RG | 0 | Oles, Morrison, Rinker & Baker LLP | Atty representing Principal | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 315792 | 2003/06/25 | $435.00 | $435.00 | $0.00 | $435.00 | $0.00 | Stup Consulting Group, Inc | 163 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Obligee | | CAPTIS Check | Engineering Consultants | Approved | 315576 | 2003/06/29 | $260.00 | $260.00 | $0.00 | $280.00 | $0.00 | Steptoe & Johnson LLP (pho | 164 |
| 5912458 | 091-SC-689687-RG | 0 | Steptoe & Johnson LLP (phoenix) | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 317331 | 2003/07/03 | $33.60 | $33.60 | $0.00 | $33.60 | $0.00 | Langlitz, Chuck | 165 |
| 5912458 | 091-SC-689687-RG | 0 | Langlitz, Chuck | | | Payroll Reimbursement | Employee Travel | Approved | 320436 | 2003/07/16 | $2,260.00 | $2,260.00 | $0.00 | $2,260.00 | $0.00 | Suler & Rosenfield, Inc | 166 |
| 5912458 | 091-SC-689687-RG | 0 | Suler & Rosenfield, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 320445 | 2003/07/16 | $328.00 | $328.00 | $0.00 | $328.00 | $0.00 | Stewart, Sokol, & Gray LLC | 167 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | | 2003/07/18 | ($167,303.08) | ($167,303.08) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 169 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | | | Misc. Credit | MISC Credit | Approved | 321687 | 2003/07/21 | $233,335.96 | $233,335.96 | $0.00 | $0.00 | $0.00 | LaFarge North American | 170 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Approved | | 2003/08/21 | ($250,876.58) | ($250,876.58) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 171 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | 332325 | 2003/08/28 | $2,877.50 | $2,877.50 | $0.00 | $0.00 | $0.00 | Urban Engineering | 172 |
| 5912458 | 091-SC-689687-RG | 35 | Urban Engineering | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 339213 | 2003/09/11 | $326,247.24 | $326,247.24 | $0.00 | $0.00 | $0.00 | LaFarge North American | 173 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Approved | | 2003/09/18 | ($27,413.79) | ($27,413.79) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 174 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | 340978 | 2003/09/25 | $1,035.00 | $1,035.00 | $0.00 | $1,035.00 | $0.00 | Stup Consulting Group, Inc | 175 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 347283 | 2003/10/21 | $40.00 | $40.00 | $0.00 | $40.00 | $0.00 | Suler & Rosenfield, Inc | 178 |
| 5912458 | 091-SC-689687-RG | 0 | Suler & Rosenfield, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | | 2003/10/21 | ($70,431.22) | ($70,431.22) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 179 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | | | Misc. Credit | MISC Credit | Approved | 349118 | 2003/10/27 | $3,736.50 | $3,736.50 | $0.00 | $3,736.50 | $0.00 | Stewart, Sokol, & Gray LLC | 180 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 349614 | 2003/10/28 | $5,808.15 | $5,808.15 | $0.00 | $5,808.15 | $0.00 | Sage Associates, Inc. | 181 |
| 5912458 | 091-SC-689687-RG | 0 | Sage Associates, Inc | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 349623 | 2003/10/28 | $2,190.00 | $2,190.00 | $0.00 | $2,190.00 | $0.00 | Stup Consulting Group, Inc | 182 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 349632 | 2003/10/28 | $1,049.84 | $1,049.84 | $0.00 | $1,049.84 | $0.00 | Stewart, Sokol, & Gray LLC | 183 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 349641 | 2003/10/28 | $840.41 | $840.41 | $0.00 | $840.41 | $0.00 | Stewart, Sokol, & Gray LLC | 184 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 349659 | 2003/10/28 | $2,656.75 | $2,656.75 | $0.00 | $2,656.75 | $0.00 | Stewart, Sokol, & Gray LLC | 185 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 349668 | 2003/10/28 | $2,089.57 | $2,089.57 | $0.00 | $2,089.57 | $0.00 | LaFarge North American | 186 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 352835 | 2003/11/10 | $34,805.15 | $34,805.15 | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 187 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 353454 | 2003/11/11 | $1,444.30 | $1,444.30 | $0.00 | $1,444.30 | $0.00 | Jennings Haug & Cunningham | 188 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | | | Misc. Credit | MISC Credit | Approved | | 2003/11/24 | ($4,038.82) | ($4,038.82) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 189 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 357822 | 2003/11/26 | $27,413.79 | $27,413.79 | $0.00 | $0.00 | $0.00 | LaFarge North American | 190 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 357831 | 2003/11/26 | $7,835.62 | $7,835.62 | $0.00 | $4,598.25 | $0.00 | LaFarge North American | 191 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 358258 | 2003/12/15 | $536.00 | $536.00 | $0.00 | $536.00 | $0.00 | Stewart, Sokol, & Gray LLC | 192 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 363267 | 2003/12/15 | $735.77 | $735.77 | $0.00 | $735.77 | $0.00 | Stup Consulting Group, Inc | 193 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 365276 | 2003/12/15 | $420.00 | $420.00 | $0.00 | $420.00 | $0.00 | Jennings Haug & Cunningham | 194 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 374769 | 2004/01/26 | $1,699.40 | $1,699.40 | $0.00 | $1,699.40 | $0.00 | Jennings Haug & Cunningham | 197 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | Approved | 378567 | 2004/02/10 | $664.22 | $664.22 | $0.00 | $664.22 | $0.00 | Eckardt, Marc | 198 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 387477 | 2004/03/05 | $4,659.26 | $4,659.26 | $0.00 | $4,659.25 | $0.00 | Stewart, Sokol, & Gray LLC | 199 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 397466 | 2004/03/29 | $10,596.33 | $10,596.33 | $0.00 | $10,596.33 | $0.00 | Stewart, Sokol, & Gray LLC | 200 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 398322 | 2004/03/10 | $1,183.49 | $1,183.49 | $0.00 | $1,183.49 | $0.00 | Stewart, Sokol, & Gray LLC | 201 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 398772 | 2004/03/11 | $2,165.80 | $2,165.80 | $0.00 | $2,165.80 | $0.00 | Jennings Haug & Cunningham | 202 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 401755 | 2004/04/06 | $2,785.10 | $2,785.10 | $0.00 | $2,785.10 | $0.00 | Jennings Haug & Cunningham | 203 |
| 5912458 | 091-SC-689687-RG | 8 | United Rentals Highway Technologies | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 405027 | 2004/04/28 | $5,998.60 | $5,998.60 | $0.00 | $0.00 | $0.00 | United Rentals Highway Tec | 203 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 405671 | 2004/04/30 | $1,560.47 | $1,560.47 | $0.00 | $1,560.47 | $0.00 | Stewart, Sokol, & Gray LLC | 204 |

EXHIBIT A
Travelers' Response to Defendants' First Discovery Request

South Coast Net Paid 10/20/06

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Check No | Check Date | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | 408587 | 2004/05/03 | ($59,899.80) | | ($59,899.80) | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 205 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 415475 | 2004/06/10 | $10,564.84 | $0.00 | $0.00 | $10,564.84 | $0.00 | Stewart, Sokol, & Gray LLC | 206 |
| 5912458 | 091-SC-689687-RG | 0 | Stip Consulting Group, Inc | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 415475 | 2004/06/02 | $855.00 | $0.00 | $0.00 | $855.00 | $0.00 | Stip Consulting Group, Inc | 207 |
| 5912458 | 091-SC-689687-RG | 0 | Stip Consulting Group, Inc | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 418484 | 2004/08/02 | $105.00 | $0.00 | $0.00 | $105.00 | $0.00 | Stip Consulting Group, Inc | 208 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 419508 | 2004/08/10 | $7,369.79 | $0.00 | $0.00 | $7,369.79 | $0.00 | Stewart, Sokol, & Gray LLC | 209 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 419958 | 2004/06/11 | $3,955.90 | $0.00 | $0.00 | $3,955.90 | $0.00 | Jennings Haug & Cunningham | 210 |
| 5912458 | 091-SC-689687-RG | 52 | Shannon Tahe | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 432189 | 2004/07/20 | $165.36 | $165.36 | $0.00 | $0.00 | $0.00 | Shannon Tahe | 211 |
| 5912458 | 091-SC-689687-RG | 53 | Alla Dedman | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 432190 | 2004/07/20 | $1,665.30 | $1,665.30 | $0.00 | $0.00 | $0.00 | Alta Dedman | 212 |
| 5912458 | 091-SC-689687-RG | 54 | Robert Mowery | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 432207 | 2004/07/20 | $2,584.42 | $2,584.42 | $0.00 | $0.00 | $0.00 | Robert Mowery | 213 |
| 5912458 | 091-SC-689687-RG | | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 435105 | 2004/07/28 | $5,820.29 | $0.00 | $0.00 | $5,820.29 | $0.00 | Jennings Haug & Cunningham | 214 |
| 5912458 | 091-SC-689687-RG | 0 | LLP | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Within Authority | 435564 | 2004/07/28 | $825.00 | $0.00 | $0.00 | $825.00 | $0.00 | Suter & Rosenfeld, Inc. | 215 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 443646 | 2004/08/23 | $819.67 | $0.00 | $0.00 | $819.67 | $0.00 | Stewart, Sokol, & Gray LLC | 216 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 443665 | 2004/08/23 | $2,133.36 | $0.00 | $0.00 | $2,133.36 | $0.00 | Stewart, Sokol, & Gray LLC | 217 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Salvage | Salvage | Approved | | 2004/08/13 | ($2,619.80) | $0.00 | $0.00 | $0.00 | ($2,619.80) | Arizona, State of, Department of Transportation | 219 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 453497 | 2004/09/20 | $82.50 | $0.00 | $0.00 | $82.50 | $0.00 | Suter & Rosenfeld, Inc. | 220 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 464855 | 2004/10/20 | $783.75 | $0.00 | $0.00 | $783.75 | $0.00 | Suter & Rosenfeld, Inc. | 222 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (in Suit) | Within Authority | 457073 | 2004/10/27 | $8,020.10 | $0.00 | $0.00 | $8,020.10 | $0.00 | Stewart, Sokol, & Gray LLC | 223 |
| 5912458 | 091-SC-689687-RG | | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 467062 | 2004/10/27 | $2,831.93 | $0.00 | $0.00 | $2,831.93 | $0.00 | Jennings Haug & Cunningham | 224 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 468441 | 2004/10/29 | $310.00 | $0.00 | $0.00 | $310.00 | $0.00 | Jennings Haug & Cunningham | 225 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Coverage (in Suit) | Within Authority | 468459 | 2004/10/29 | $365.54 | $0.00 | $0.00 | $365.54 | $0.00 | Stewart, Sokol, & Gray LLC | 226 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | Approved | | 2004/11/16 | ($133,014.67) | ($133,014.67) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 227 |
| 5912458 | 091-SC-689687-RG | 13 | J&L Highway Construction, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 475677 | 2004/11/17 | $3,400.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | J&L Highway Construction, Inc. | 228 |
| 5912458 | 091-SC-689687-RG | 0 | Whitmoyl Legal Copying Inc | Other Vendor (non Atty) | | CAPTIS Check | Record Copies | Within Authority | 495281 | 2005/01/05 | $8,918.79 | $0.00 | $0.00 | $8,918.79 | $0.00 | Whitmoyl Legal Copying Inc | 230 |
| 5912458 | 091-SC-689687-RG | 0 | Whitmoyl Legal Copying, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Record Copies | Approved | 497187 | 2005/01/11 | $568.23 | $0.00 | $0.00 | $568.23 | $0.00 | Whitmoyl Legal Copying Inc | 231 |
| 5912458 | 091-SC-689687-RG | 0 | Whitmoyl Legal Copying, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Record Copies | Approved | 507321 | 2005/01/24 | $6,918.79 | $0.00 | $0.00 | $6,918.79 | $0.00 | Whitmoyl Legal Copying Inc | 232 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North America | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 509787 | 2005/01/28 | $75,089.76 | $75,089.76 | $0.00 | $0.00 | $0.00 | LaFarge North America | 233 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 512118 | 2005/01/28 | $3,258.75 | $0.00 | $0.00 | $3,258.75 | $0.00 | Suter & Rosenfeld, Inc. | 234 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 512127 | 2005/01/28 | $2,031.00 | $0.00 | $0.00 | $2,031.00 | $0.00 | Suter & Rosenfeld, Inc. | 235 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Coverage (in Suit) | Approved | 513819 | 2005/02/01 | $539.94 | $0.00 | $0.00 | $539.94 | $0.00 | Whitmoyl Legal Copying Inc | 236 |
| 5912458 | 091-SC-689687-RG | 0 | Stip Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Record Copies | Approved | 522027 | 2005/02/11 | $338.10 | $0.00 | $0.00 | $338.10 | $0.00 | Stip Consulting Group, Inc | 237 |
| 5912458 | 091-SC-689687-RG | 0 | Whitmoyl Legal Copying, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Approved | 535236 | 2005/03/03 | $1,454.60 | $0.00 | $0.00 | $1,454.60 | $0.00 | Stewart, Sokol, & Gray LLC | 238 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 535246 | 2005/03/03 | $504.33 | $0.00 | $0.00 | $504.33 | $0.00 | Stewart, Sokol, & Gray LLC | 239 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 535257 | 2005/03/03 | $83.28 | $0.00 | $0.00 | $83.28 | $0.00 | Stewart, Sokol, & Gray LLC | 240 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 535269 | 2005/03/03 | $170.92 | $0.00 | $0.00 | $170.92 | $0.00 | Stewart, Sokol, & Gray LLC | 241 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 535275 | 2005/03/03 | $9,603.41 | $0.00 | $0.00 | $9,603.41 | $0.00 | Stewart, Sokol, & Gray LLC | 242 |
| 5912458 | 091-SC-689687-RG | | St Paul Travelers Claim Travel | Atty Representing SI, P. Trav | | CAPTIS Check | Employee Travel | Approved | 538196 | 2005/03/08 | $32.18 | $0.00 | $0.00 | $32.18 | $0.00 | St Paul Travelers Claim Travel | 243 |
| 5912458 | 091-SC-689687-RG | 28 | CIT Group / Equipment Financing | Claimant | Closed | Payroll Reimbursement | Damages - Payment | Approved | | 2005/03/04 | $425,000.00 | $425,000.00 | $0.00 | $0.00 | $0.00 | CIT Group / Equipment Fine | 244 |
| 5912458 | 091-SC-689687-RG | | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Record Copies | Within Authority | 540013 | 2005/03/04 | $1,243.70 | $0.00 | $0.00 | $1,243.70 | $0.00 | Jennings Haug & Cunningham | 245 |
| 5912458 | 091-SC-689687-RG | 0 | LLP | Other Vendor (non Atty) | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 576037 | 2005/06/02 | $3,216.03 | $0.00 | $0.00 | $3,216.03 | $0.00 | Stewart, Sokol, & Gray LLC | 246 |
| 5912458 | 091-SC-689687-RG | 0 | Pederson Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Within Authority | 578427 | 2005/04/27 | $280.64 | $0.00 | $0.00 | $280.64 | $0.00 | Pederson Associates, Inc. | 247 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 578048 | 2005/06/02 | $855.60 | $0.00 | $0.00 | $855.60 | $0.00 | Stewart, Sokol, & Gray LLC | 248 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 578051 | 2005/06/02 | $6,564.98 | $0.00 | $0.00 | $6,564.98 | $0.00 | Stewart, Sokol, & Gray LLC | 249 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 578061 | 2005/06/02 | $3,759.81 | $0.00 | $0.00 | $3,759.81 | $0.00 | Stewart, Sokol, & Gray LLC | 250 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 644049 | 2005/04/28 | $1,703.30 | $0.00 | $0.00 | $1,703.30 | $0.00 | Stewart, Sokol, & Gray LLC | 261 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 617574 | 2005/06/02 | $3,525.12 | $0.00 | $0.00 | $3,525.12 | $0.00 | Stewart, Sokol, & Gray LLC | 262 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 644058 | 2005/06/02 | $349.25 | $0.00 | $0.00 | $349.25 | $0.00 | Suter & Rosenfeld, Inc. | 263 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 548487 | 2005/05/05 | $7,848.07 | $0.00 | $0.00 | $7,848.07 | $0.00 | Suter & Rosenfeld, Inc. | 264 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 552525 | 2005/05/05 | $287.50 | $0.00 | $0.00 | $207.50 | $0.00 | Suter & Rosenfeld, Inc. | 265 |
| 5912458 | 091-SC-689687-RG | | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Damages - Payment | Approved | 559438 | 2005/09/16 | $1,576.30 | $0.00 | $0.00 | $1,576.30 | $0.00 | Jennings Haug & Cunningham | 266 |
| 5912458 | 091-SC-689687-RG | 0 | Whitmoyl Legal Copying, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Record Copies | Approved | 871427 | 2005/11/03 | $3,399.62 | $0.00 | $0.00 | $3,399.62 | $0.00 | Whitmoyl Legal Copying Inc | 267 |
| 5912458 | 091-SC-689687-RG | 0 | Pederson Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 671439 | 2005/09/29 | $1,475.77 | $0.00 | $0.00 | $1,475.77 | $0.00 | Pederson Associates, Inc. | 268 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 671445 | 2004/11/18 | $12,907.04 | $0.00 | $0.00 | $12,907.04 | $0.00 | Stewart, Sokol, & Gray LLC | 269 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 671454 | 2005/12/09 | $12,246.98 | $0.00 | $0.00 | $12,246.98 | $0.00 | Stewart, Sokol, & Gray LLC | 270 |
| 5912458 | 091-SC-689687-RG | | Jennings Haug & Cunningham | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 698065 | 2005/10/27 | $114.60 | $0.00 | $0.00 | $114.60 | $0.00 | Jennings Haug & Cunningham | 274 |
| 5912458 | 091-SC-689687-RG | 0 | LLP | Other Vendor (non Atty) | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 698622 | 2005/10/28 | $68.06 | $0.00 | $0.00 | $68.06 | $0.00 | Stewart, Sokol, & Gray LLC | 275 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 704227 | 2005/11/03 | $2,557.50 | $0.00 | $0.00 | $2,557.50 | $0.00 | Suter & Rosenfeld, Inc. | 276 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | Approved | 705024 | 2005/11/04 | $66.33 | $0.00 | $0.00 | $66.33 | $0.00 | Suter & Rosenfeld, Inc. | 277 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 712062 | 2004/11/18 | $12,907.04 | $0.00 | $0.00 | $12,907.04 | $0.00 | Stewart, Sokol, & Gray LLC | 278 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 734148 | 2005/12/09 | $284.00 | $0.00 | $0.00 | $284.00 | $0.00 | Stewart, Sokol, & Gray LLC | 280 |
| 5912458 | 091-SC-689687-RG | 4 | Don Podnasky | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | Within Authority | 734157 | 2005/12/09 | $8,859.12 | $0.00 | $0.00 | $8,859.12 | $0.00 | Don Contractor West Inc | 281 |
| 5912458 | 091-SC-689687-RG | 4 | Contraction West Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 724186 | 2005/11/03 | $0.50 | $0.00 | $0.00 | $0.50 | $0.00 | Contractor West Inc | 282 |
| 5912458 | 091-SC-689687-RG | 0 | RLI Insurance Company | Other Insurance Carrier | Closed | CAPTIS Check | Salvage - Attorney fees/costs | Within Authority | 735246 | 2005/12/12 | $43,844.55 | $43,844.55 | $0.00 | $0.00 | $0.00 | RLI Insurance Company | 283 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 741735 | 2005/12/19 | $1,755.82 | $0.00 | $0.00 | $1,755.82 | $0.00 | Stewart, Sokol, & Gray LLC | 284 |

EXHIBIT A
Travelers' Response to Defendants' First Discovery Request




Exhibit A — Travelers' Response to Defendants' First Discovery Request

**South Coast Not Paid 10/20/06**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 091-SC-690017-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2002/12/20 | Approved | ($1,483,030.46) | | $0.00 | ($1,483,030.46) | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 19 |
| 5912456 | 091-SC-690017-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2003/01/03 | Approved | $1,483,030.46 | $1,483,030.46 | $0.00 | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 20 |
| 5912456 | 091-SC-690017-RG | | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | | 2003/01/10 | Approved | ($788,391.02) | $0.00 | ($788,391.02) | $0.00 | $0.00 | South Coast, Inc | 21 |
| 5912456 | 091-SC-690017-RG | | FNF Construction | Completing Contractor | | CAPTIS Check | Damages - Performance | 267587 | 2003/01/14 | Approved | $1,035,422.41 | $1,035,422.41 | $0.00 | $0.00 | $0.00 | FNF Construction | 22 |
| 5912456 | 091-SC-690017-RG | | EEC Rentals | Claimant | Closed | CAPTIS Check | Damages - Performance | 269367 | 2003/01/17 | Within Authority | $5,131.76 | $5,131.76 | $0.00 | $0.00 | $0.00 | EEC Rentals | 23 |
| 5912456 | 091-SC-690017-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2003/02/14 | Approved | ($288,738.46) | ($288,738.46) | $0.00 | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 24 |
| 5912456 | 091-SC-690017-RG | | FNF Construction | Completing Contractor | | CAPTIS Check | Damages - Performance | 276433 | 2003/02/18 | Approved | $290,571.23 | $290,571.23 | $0.00 | $0.00 | $0.00 | FNF Construction | 25 |
| 5912456 | 091-SC-690017-RG | | Revegetation Services | Claimant | Closed | CAPTIS Check | Damages - Performance | 287918 | 2003/04/24 | Within Authority | $8,115.55 | $8,115.55 | $0.00 | $0.00 | $0.00 | Revegetation Services | 27 |
| 5912456 | 091-SC-690017-RG | | Western Technologies, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Damages - Performance | 326032 | 2003/08/14 | Within Authority | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | Western Technologies, Inc. | 28 |
| 5912456 | 091-SC-690017-RG | | Western Technologies, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Damages - Performance | 337482 | 2003/09/17 | Within Authority | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | Western Technologies, Inc. | 29 |
| 5912456 | 091-SC-690017-RG | | Western Technologies, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Damages - Performance | 337788 | 2003/09/18 | Within Authority | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | Western Technologies, Inc. | 30 |
| 5912456 | 091-SC-690017-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2003/10/02 | Approved | ($143,332.74) | $0.00 | ($143,332.74) | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 31 |
| 5912456 | 091-SC-690017-RG | | FNF Construction | Completing Contractor | | CAPTIS Check | Damages - Performance | 344502 | 2003/10/09 | Within Authority | $143,332.74 | $143,332.74 | $0.00 | $0.00 | $0.00 | FNF Construction | 32 |
| 5912456 | 091-SC-690017-RG | | Western Technologies, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Damages - Performance | 349128 | 2003/10/27 | Within Authority | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | Western Technologies, Inc. | 35 |
| 5912456 | 091-SC-690017-RG | | FNF Construction | Completing Contractor | | CAPTIS Check | Damages - Performance | 467091 | 2004/10/27 | Within Authority | $67,931.45 | $67,931.45 | $0.00 | $0.00 | $0.00 | FNF Construction | 36 |
| 5912456 | 091-SC-690017-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Salvage | Salvage | | 2015/07/08 | Approved | ($50,327.98) | ($50,327.98) | $0.00 | $0.00 | ($50,327.98) | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 37 |
| | | | | | | | | | | | $592,496.95 | $1,870,463.93 | ($1,120,465.24) | $817.35 | ($50,327.98) | | |

**Ketchikan Transfer Facility Phase I Bond # 103327615**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912456 | 091-SC-690436-RG | 2 | Ever Electric | Claimant | Closed | CAPTIS Check | Damages - Payment | 210372 | 2002/07/01 | Within Authority | $8,049.25 | $8,049.25 | $0.00 | $0.00 | $0.00 | Ever Electric | 3 |
| 5912456 | 091-SC-690436-RG | 3 | Jasse Engineering Co | Claimant | Closed | CAPTIS Check | Damages - Payment | 215684 | 2002/07/19 | Approved | $50,849.58 | $50,849.58 | $0.00 | $0.00 | $0.00 | Jasse Engineering Co | 4 |
| 5912456 | 091-SC-690435-RG | 4 | Petro Alaska, Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 226431 | 2002/08/21 | Within Authority | $14,035.54 | $14,035.54 | $0.00 | $0.00 | $0.00 | Petro Alaska, Inc | 6 |
| 5912456 | 091-SC-690435-RG | 5 | M.V. Enterprises | Claimant | Closed | CAPTIS Check | Damages - Performance | 253074 | 2002/11/27 | Within Authority | $783.00 | $783.00 | $0.00 | $0.00 | $0.00 | Worksafe Inc | 8 |
| 5912456 | 091-SC-690435-RG | 6 | Workafe Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 271296 | 2003/01/23 | Within Authority | $6,157.53 | $6,157.53 | $0.00 | $0.00 | $0.00 | Caroline Pump & Supply | 9 |
| 5912456 | 091-SC-690435-RG | | Caroline Pump & Supply, Inc | Obligee | | | | | | | | | | | | | |
| | | | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | 247342 | 2003/08/20 | Approved | ($13,040.83) | $0.00 | ($13,040.83) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 10 |
| 5912456 | 091-SC-690436-RG | 8 | R&M Engineering Ketchikan Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | | 2003/10/02 | Within Authority | $1,251.49 | $1,251.49 | $0.00 | $0.00 | $0.00 | R&M Engineering Ketchikan | 11 |
| 5912456 | 091-SC-690435-RG | | | | | | | | | | $74,155.56 | $87,196.39 | ($13,040.83) | $0.00 | $0.00 | | |

**Wide Rules Contract Bond # 103338111**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912456 | 091-SC-691266-RG | 2 | AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | 213975 | 2002/07/03 | Within Authority | $20,637.50 | $20,637.50 | $0.00 | $0.00 | $0.00 | AMEC Earth & Environmental | 2 |
| | | | | | | | | | | | $20,637.50 | $20,637.50 | $0.00 | $0.00 | $0.00 | | |

**San Carlos Indian Reservation Bond # 103137285**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912456 | 091-SC-691519-RG | 4 | Arizona Pavement Profiling, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 224702 | 2002/09/24 | Within Authority | $13,132.98 | $13,132.98 | $0.00 | $0.00 | $0.00 | Arizona Pavement Profiling | 6 |
| 5912456 | 091-SC-691519-RG | | Law Engineering and Environmental Services, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 231997 | 2002/10/04 | Within Authority | $14,403.75 | $14,403.75 | $0.00 | $0.00 | $0.00 | Law Engineering and Envir | 8 |
| 5912456 | 091-SC-691519-RG | 10 | M.V. Enterprises | Claimant | Closed | CAPTIS Check | Damages - Payment | 247212 | 2002/11/07 | Within Authority | $2,616.70 | $2,616.70 | $0.00 | $0.00 | $0.00 | M.V Enterprises | 10 |
| 5912456 | 091-SC-691519-RG | 11 | DJ's Companies Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 247221 | 2002/11/07 | Within Authority | $416.00 | $416.00 | $0.00 | $0.00 | $0.00 | DJ's Companies Inc | 11 |
| 5912456 | 091-SC-691519-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | Obligee | | Misc. Credit | MISC Credit | | 2002/11/25 | Approved | ($593,035.00) | $0.00 | ($593,035.00) | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | 12 |
| 5912456 | 091-SC-691519-RG | | FNF Construction | Completing Contractor | | CAPTIS Check | Damages - Performance | 253197 | 2002/11/25 | Approved | $690,557.00 | $690,557.00 | $0.00 | $0.00 | $0.00 | FNF Construction | 13 |
| 5912456 | 091-SC-691519-RG | 14 | Peterson Sullivan, PLLC | Claimant | Open | CAPTIS Check | Damages - Payment | 737595 | 2002/12/14 | Approved | $91,744.82 | $91,744.82 | $0.00 | $0.00 | $0.00 | Nylons Rent | 14 |
| 5912456 | 091-SC-691519-RG | | Stafford Frey Client Trust | Atty Representing Claimant | | CAPTIS Check | Damages - Payment | 743976 | 2005/12/21 | Approved | $140,642.24 | $140,642.24 | $0.00 | $0.00 | $0.00 | Stafford Frey Client Trust | 15 |
| 5912456 | 091-SC-691519-RG | | Peterson Sullivan, PLLC | Claimant | Open | CAPTIS Check | Damages - Payment | 750833 | 2005/01/05 | Approved | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | Lane Powell Spears Lubersk | 16 |
| 5912456 | 091-SC-691519-RG | | | | | | | | | | ($55,299.07) | $895,534.44 | ($55,299.07) | ($540,212.29) | $0.00 | Campbell Towing Company | 17 |

**Toksook Bay Airport Relocation Bond # 103319782**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912456 | 091-SC-691610-RG | 12 | Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 219114 | 2002/07/24 | Approved | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | Campbell Towing Company | 5 |
| 5912456 | 091-SC-691610-RG | 32 | Colaska, Inc. | Claimant | Closed | Wire / ACH Payment | Damages - Performance | 248551 | 2002/10/11 | Approved | $500,000.00 | $500,000.00 | $0.00 | $0.00 | $0.00 | Colaska, Inc. | 9 |
| 5912456 | 091-SC-691610-RG | 15 | Amlec Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 260629 | 2003/01/20 | Within Authority | $25,514.78 | $25,514.78 | $0.00 | $0.00 | $0.00 | Amlec Inc | 10 |
| 5912456 | 091-SC-691610-RG | | North Star Terminal | Claimant | Cloned | CAPTIS Check | Damages - Payment | 357495 | 2004/02/05 | Within Authority | $4,424.55 | $4,424.55 | $0.00 | $0.00 | $0.00 | North Star Terminal | 12 |
| 5912456 | 091-SC-691610-RG | 21 | NC Machinery Company | Claimant | Closed | CAPTIS Check | Damages - Payment | 455932 | 2004/04/09 | Within Authority | $145,231.71 | $146,231.71 | $0.00 | $0.00 | $0.00 | NC Machinery Company | 13 |
| 5912456 | 091-SC-691610-RG | | Stewart, Sokol, & Gray, LLC | Atty Representing Claimant | | Misc. Credit | MISC Credit | | 2004/10/06 | Approved | $67,000.00 | $67,000.00 | $0.00 | ($47.93) | $0.00 | Camas Gravel Company | 15 |
| 5912456 | 091-SC-691610-RG | 2 | Camas Gravel Company | Claimant | | CAPTIS Check | MISC Credit | | 2005/05/17 | Approved | ($49,345.38) | ($49,345.38) | $0.00 | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 18 |
| 5912456 | 091-SC-691610-RG | | Alaska, State of, Department of Transportation & Public Facilities | Obligee | Closed | Misc. Credit | MISC Credit | | 2005/08/08 | Within Authority | $49,345.38 | $49,345.38 | $0.00 | $0.00 | $0.00 | GAP, Division of Colaska, Inc. | 17 |
| 5912456 | 091-SC-691610-RG | | GAP, Division of Colaska, Inc. | Completing Contractor | Closed | Misc. Credit | MISC Credit | | 2006/05/01 | Approved | $47.93 | $47.93 | $0.00 | $47.93 | $0.00 | Stewart, Sokol, & Gray, LLC | 19 |
| 5912456 | 091-SC-691610-RG | | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | Closed | CAPTIS Check | MISC Credit | | 2006/05/01 | Approved | ($47.93) | ($47.93) | $0.00 | ($47.93) | $0.00 | Stewart, Sokol, & Gray, LLC | 20 |
| 5912456 | 091-SC-691610-RG | | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | Closed | Misc. Credit | MISC Credit | | | | $789,123.09 | $818,515.40 | ($49,393.31) | $0.00 | $0.00 | | |

**South Coast Net Paid 10/20/06**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unalaska Airport Safety Improve Bond # 103574309 | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691611-RG | | 2 Concrete Technology Corp | Claimant | Closed | CAPTIS Check | Damages - Payment | 212364 | 2002/08/27 | Approved | $815,400.00 | $815,400.00 | | $0.00 | $0.00 | Concrete Technology Corp | 2 |
| 5912458 | 091-SC-691611-RG | | 3 Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 219123 | 2002/07/24 | Within Authority | $17,000.00 | $17,000.00 | | $0.00 | $0.00 | Campbell Towing Company | 3 |
| 5912458 | 091-SC-691611-RG | | 5 Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 219132 | 2002/07/24 | Approved | $44,000.00 | $44,000.00 | | $0.00 | $0.00 | Campbell Towing Company | 5 |
| 5912458 | 091-SC-691611-RG | | 5 South Coast, Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | | 2002/08/13 | Within Authority | $83,434.85 | $83,434.85 | | $0.00 | $0.00 | South Coast, Inc | 7 |
| 5912458 | 091-SC-691611-RG | | 5 South Coast, Inc | Surety Principal | | Wire / ACH Payment | Damages - Payment | | 2002/08/15 | Within Authority | $17,458.00 | $17,458.00 | | $0.00 | $0.00 | Amtec Inc | 8 |
| 5912458 | 091-SC-691611-RG | | 7 Amtec Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 226297 | 2002/08/15 | Within Authority | $30,646.48 | $30,646.48 | | $0.00 | $0.00 | Amtec Inc | 9 |
| 5912458 | 091-SC-691611-RG | | 4 Andcert Oil, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 226118 | 2002/08/20 | Within Authority | $13,294.72 | $13,294.72 | | $0.00 | $0.00 | Andcert Oil, Inc. | 10 |
| 5912458 | 091-SC-691611-RG | | 6 Samson Tug and Barge Co, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 226125 | 2002/08/20 | Within Authority | | | | $0.00 | $0.00 | Samson Tug and Barge Co. | 11 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 227256 | 2002/08/23 | Within Authority | $250,000.00 | $250,000.00 | | $0.00 | $0.00 | B. West Construction Compa | 13 |
| 5912458 | 091-SC-691611-RG | | 8 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 231633 | 2002/09/12 | Within Authority | $302,000.00 | $302,000.00 | | $0.00 | $0.00 | B. West Construction Compa | 15 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 239706 | 2002/10/11 | Approved | $281,354.16 | $281,354.16 | | $0.00 | $0.00 | B. West Construction Compa | 16 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2002/11/15 | Approved | ($53,679.00) | $0.00 | ($53,679.00) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 17 |
| 5912458 | 091-SC-691611-RG | | 11 Lunda Marine Electronics | Claimant | Closed | CAPTIS Check | Damages - Performance | 260877 | 2002/11/18 | Within Authority | $695.15 | $695.15 | | $0.00 | $0.00 | Lunda Marine Electronics | 18 |
| 5912458 | 091-SC-691611-RG | | 8 The Grand Aleutian | Claimant | | CAPTIS Check | Damages - Performance | 251657 | 2002/11/20 | Within Authority | $1,652.79 | $1,652.79 | | $0.00 | $0.00 | The Grand Aleutian | 19 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2002/11/20 | Approved | ($102,628.85) | $0.00 | ($102,628.85) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 20 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2002/12/11 | Approved | ($440,807.18) | $0.00 | ($440,807.18) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 21 |
| 5912458 | 091-SC-691611-RG | | 12 North Pacific Fuel | Claimant | Closed | CAPTIS Check | Damages - Performance | 255174 | 2002/12/12 | Within Authority | $8,251.54 | $8,251.54 | | $0.00 | $0.00 | North Pacific Fuel | 22 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 255705 | 2002/12/13 | Within Authority | $100,631.92 | $100,631.92 | | $0.00 | $0.00 | B. West Construction Compa | 23 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 255714 | 2002/12/13 | Approved | $239,375.03 | $239,375.03 | | $0.00 | $0.00 | B. West Construction Compa | 24 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2004/12/23 | Approved | ($1,020,436.72) | $0.00 | ($1,020,436.72) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 25 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 264285 | 2003/01/03 | Within Authority | $514,029.80 | $514,029.80 | | $0.00 | $0.00 | B. West Construction Compa | 27 |
| 5912458 | 091-SC-691611-RG | | 16 Obert Marine Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 278495 | 2003/02/21 | Within Authority | $7,450.00 | $7,450.00 | | $0.00 | $0.00 | Obert Marine Supply | 28 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Closed Misc. Credit | MISC Credit | | 2003/03/10 | Approved | ($31,771.10) | $0.00 | ($31,771.10) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 29 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 285503 | 2003/03/25 | Within Authority | $39,057.17 | $39,057.17 | | $0.00 | $0.00 | B. West Construction Compa | 30 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/05/22 | Approved | ($4,101.68) | $0.00 | ($4,101.68) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 31 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 326688 | 2003/08/02 | Approved | $23,682.38 | $23,682.38 | | $0.00 | $0.00 | B. West Construction Compa | 32 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 306376 | 2003/06/26 | Within Authority | $60,843.07 | $60,843.07 | | $0.00 | $0.00 | B. West Construction Compa | 33 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/06/20 | Approved | ($50,858.66) | $0.00 | ($50,858.66) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 34 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 316619 | 2003/07/21 | Approved | ($50,152.64) | $0.00 | ($50,152.64) | $0.00 | $0.00 | B. West Construction Compa | 35 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/08/04 | Approved | ($185,279.10) | $0.00 | ($185,279.10) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 36 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Payment | 326688 | 2003/08/07 | Within Authority | $71,362.15 | $71,362.15 | | $0.00 | $0.00 | B. West Construction Compa | 37 |
| 5912458 | 091-SC-691611-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 327222 | 2003/08/12 | Approved | $286,066.55 | $286,066.55 | | $0.00 | $0.00 | B. West Construction Compa | 38 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/08/18 | Approved | ($29,847.25) | $0.00 | ($29,847.25) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 39 |
| 5912458 | 091-SC-691811-RG | | 0 B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 333621 | 2003/09/03 | Within Authority | $39,537.50 | $39,537.50 | | $0.00 | $0.00 | B. West Construction Compa | 39 |
| 5912458 | 091-SC-691611-RG | | 0 Alaska, State of, Department of Transportation & Public Facilities | Completing Contractor | | Closed Misc. Credit | MISC Credit | | 2005/09/20 | Approved | ($49,011.19) | $0.00 | ($49,011.19) | $0.00 | $0.00 | Alaska, State of, Transportation & Public Facilities | 42 |
| | | | | | | | | | | | $1,228,253.05 | $1,257,026.41 | ($2,028,773.35) | $0.00 | $0.00 | | |
| | | | | | | | | | | | | | | | | | |
| 5912456 | | | Replace 12 Inch Sewer on Tongass Ave & Water Street Viaduct Bond # 103674310 | | | | | | | | | | | $0.00 | $0.00 | | 2 |
| 5912456 | 091-SC-691612-RG | | 1 Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 226456 | 2002/08/21 | Within Authority | $417.75 | $417.75 | | $0.00 | $0.00 | Petro Alaska, Inc. | 3 |
| 5912456 | 091-SC-691612-RG | | 1 Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 225467 | 2002/08/21 | Within Authority | $54.00 | $54.00 | | $0.00 | $0.00 | Petro Alaska, Inc. | 5 |
| 5912456 | 091-SC-691612-RG | | 6 Petro Marine Services | Claimant | Closed | CAPTIS Check | Damages - Performance | 256233 | 2002/12/05 | Within Authority | $45.75 | $45.75 | | $0.00 | $0.00 | Petro Marine Services | 6 |
| 5912456 | 091-SC-691612-RG | | 7 Tyler Rental, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 255828 | 2002/12/05 | Within Authority | $1,027.36 | $1,027.36 | | $0.00 | $0.00 | Tyler Rental, Inc. | 7 |
| 5912456 | 091-SC-691612-RG | | 2 Erickson Electric, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 261396 | 2003/01/16 | Within Authority | $12,249.19 | $12,249.19 | | $0.00 | $0.00 | Erickson Electric, Inc. | 8 |
| 5912456 | 091-SC-691612-RG | | 4 Murray Pacific | Claimant | Closed | CAPTIS Check | Damages - Performance | 251601 | 2002/11/20 | Within Authority | $634.31 | $634.31 | | $0.00 | $0.00 | Murray Pacific | 10 |
| 5912456 | 091-SC-691612-RG | | 2 Tri-Let Industries, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 260593 | 2003/09/25 | Within Authority | $3,721.50 | $3,721.50 | | $0.00 | $0.00 | Tri-Let Industries, Inc. | 11 |
| 5912456 | 091-SC-691612-RG | | 8 R&M Engineering Ketchikan Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 313338 | 2003/06/20 | Within Authority | $3,204.74 | $3,204.74 | | $0.00 | $0.00 | R&M Engineering Ketchikan | 12 |
| 5912456 | 091-SC-691612-RG | | 0 Alaska, State of | Responsible Party | | Salvage | Salvage | | 2004/03/31 | Approved | ($24,236.51) | $0.00 | ($48,591.11) | $0.00 | ($48,591.11) | Alaska, State Of | 13 |
| | | | | | | | | | | | ($24,236.51) | $21,354.60 | ($48,591.11) | $0.00 | ($48,591.11) | | |

EXHIBIT A
Travelers' Response to Defendants' First Discovery Request

**South Coast Net Paid 10/2/2006**

| Acct Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Split Light Cargo & Port Dock Driveway Bond # 103674316* | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691635-RG | 1 | The Grand Aleutian | Claimant | Closed | CAPTIS Check | Damages - Performance | 251676 | 2002/11/20 | Within Authority | $6,398.03 | $6,398.03 | | $0.00 | $0.00 | The Grand Aleutian | 4 |
| 5912458 | 091-SC-691635-RG | 3 | Ad-Tek | Claimant | Closed | CAPTIS Check | Damages - Payment | 258462 | 2002/12/12 | Within Authority | $243.26 | $243.26 | | $0.00 | $0.00 | Ad-Tek | 5 |
| 5912458 | 091-SC-691635-RG | 0 | City Of Unalaska | Obligee | | Misc. Credit | MISC Credit | | 2003/05/27 | Approved | ($16,372.50) | ($16,372.50) | | $0.00 | $0.00 | City Of Unalaska | 6 |
| 5912458 | 091-SC-691635-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | | 2006/08/20 | Approved | $8,731.21 | $0.00 | $9,731.21 | $0.00 | $0.00 | South Coast, Inc | 10 |
| | | | | | | | | | | $0.00 | $6,641.29 | ($6,641.29) | | | | |
| *Eave upper Base Roadway USCG ISC Ketchikan Bond # 103619763* | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691636-RG | 2 | Andreze Oil, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 235521 | 2002/09/26 | Within Authority | $2,519.10 | $2,519.10 | $0.00 | $0.00 | $0.00 | Andreze Oil, Inc. | 4 |
| 5912458 | 091-SC-691636-RG | 4 | Tyler Rental, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 265834 | 2002/12/06 | Within Authority | $1,753.75 | $1,753.75 | $0.00 | $0.00 | $0.00 | Tyler Rental, Inc. | 6 |
| 5912458 | | | | | | | | | | $4,272.85 | $4,272.85 | | | | | |
| *Sub K to Jacobs Engineering for Civil Services Bond # 103619753* | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691639-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | | 2002/09/19 | Approved | ($30,000.00) | $0.00 | ($30,000.00) | $0.00 | $0.00 | South Coast, Inc | 2 |
| 5912458 | 091-SC-691639-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | | 2005/08/20 | Approved | $30,000.00 | $0.00 | $30,000.00 | $0.00 | $0.00 | South Coast, Inc | 8 |
| | | | | | | | | | | $0.00 | $0.00 | $0.00 | | | | |
| *UAA Ketchikan Campus Upper Parking Lot Improvements Bond # 103619757* | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691643-RG | 2 | Erickson Electric, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 261405 | 2002/12/19 | Within Authority | $2,670.50 | $2,670.50 | $0.00 | $0.00 | $0.00 | Erickson Electric, Inc. | 7 |
| *Karligan Estates Subdivision Bond # 103727398* | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691645-RG | 0 | LaFarge North American | Completing Contractor | Closed | Payment Reallocation | Damages - Performance | 259236 | 2002/12/19 | Approved | $71,978.03 | $71,978.03 | $0.00 | $0.00 | $0.00 | Payment Reclass - moved from | 2 |
| 5912458 | 091-SC-691645-RG | 0 | Evans Southwest Inc | Obligee | | Salvage | Salvage | | 2004/06/01 | Approved | ($125,614.70) | $0.00 | $0.00 | $0.00 | ($125,614.70) | Evans Southwest Inc | 4 |
| 5912458 | 091-SC-691645-RG | 0 | Evans Southwest Inc | Obligee | | Closed Misc. Credit | MISC Credit | | 2005/09/26 | Approved | ($6,500.00) | $0.00 | ($6,500.00) | $0.00 | $0.00 | Evans Southwest Inc | 6 |
| | | | | | | | | | | ($60,136.67) | $71,978.03 | ($6,500.00) | | ($125,614.70) | | |
| *Unalaska Marine Center USCG Dock Bond # 103674305* | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691646-RG | 1 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Payment | 213806 | 2002/07/02 | Within Authority | $22,921.02 | $22,921.02 | $0.00 | $0.00 | $0.00 | Byron Construction | 2 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 213597 | 2002/07/02 | Within Authority | $42,712.10 | $42,712.10 | $0.00 | $0.00 | $0.00 | Western Mechanical Inc | 3 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Payment | 213948 | 2002/07/03 | Within Authority | $177,239.08 | $177,239.08 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 5 |
| 5912458 | 091-SC-691646-RG | 3 | Penn Alert | Claimant | Closed | CAPTIS Check | Damages - Payment | 214614 | 2002/07/09 | Within Authority | $90,000.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | Penn Alert | 6 |
| 5912458 | 091-SC-691646-RG | 15 | Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 218141 | 2002/07/24 | Within Authority | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | Campbell Towing Company | 7 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | Closed | Misc. Credit | MISC Credit | | 2002/07/30 | Approved | ($374,298.75) | $0.00 | ($374,298.75) | $0.00 | $0.00 | City Of Unalaska | 8 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 222327 | 2002/08/05 | Within Authority | $45,000.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | Arrow Construction | 9 |
| 5912458 | 091-SC-691646-RG | 12 | International Construction Equipment | Claimant | Closed | CAPTIS Check | Damages - Performance | 222525 | 2002/08/05 | Within Authority | $53,246.65 | $53,246.65 | $0.00 | $0.00 | $0.00 | International Construction | 10 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | Closed | Misc. Credit | MISC Credit | | 2002/08/07 | Approved | ($745,903.72) | $0.00 | ($745,903.72) | $0.00 | $0.00 | City Of Unalaska | 11 |
| 5912458 | 091-SC-691646-RG | 27 | Waterford Welding & | Claimant | Closed | CAPTIS Check | Damages - Performance | 223137 | 2002/08/08 | Within Authority | $1,943.14 | $1,943.14 | $0.00 | $0.00 | $0.00 | Waterford Welding & | 14 |
| 5912458 | 091-SC-691646-RG | 8 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 223209 | 2002/08/08 | Within Authority | $1,807.08 | $1,807.08 | $0.00 | $0.00 | $0.00 | Byron Construction | 15 |
| 5912458 | 091-SC-691646-RG | 16 | T&N Gas | Claimant | Closed | CAPTIS Check | Damages - Performance | 223846 | 2002/08/12 | Within Authority | $8,221.18 | $8,221.18 | $0.00 | $0.00 | $0.00 | T&N Gas | 17 |
| 5912458 | 091-SC-691646-RG | 8 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 223857 | 2002/08/12 | Within Authority | $13,697.68 | $13,697.68 | $0.00 | $0.00 | $0.00 | Byron Construction | 18 |
| 5912458 | 091-SC-691646-RG | 8 | Byron Construction | Obligee | Closed | Misc. Credit | MISC Credit | | 2002/08/13 | Within Authority | $209,045.92 | $209,045.92 | $0.00 | $0.00 | $0.00 | Byron Construction | 19 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | Closed | Wire / ACH Payment | Damages - Performance | 224838 | 2002/08/14 | Within Authority | $11,500.00 | $11,500.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 20 |
| 5912458 | 091-SC-691646-RG | 4 | Williams Form Engineering | Claimant | Closed | CAPTIS Check | Damages - Performance | 225677 | 2002/08/16 | Within Authority | $11,034.33 | $11,034.33 | $0.00 | $0.00 | $0.00 | Williams Form Engineering | 21 |
| 5912458 | 091-SC-691646-RG | 20 | Far North Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 226134 | 2002/08/19 | Within Authority | $16,038.15 | $16,038.15 | $0.00 | $0.00 | $0.00 | Far North Supply | 22 |
| 5912458 | 091-SC-691646-RG | 25 | Samson Tug and Barge Co. Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 226143 | 2002/08/20 | Within Authority | $8,856.55 | $8,856.55 | $0.00 | $0.00 | $0.00 | Samson Tug and Barge Co. | 23 |
| 5912458 | 091-SC-691646-RG | 32 | Western Dock & Bridge | Claimant | Closed | CAPTIS Check | Damages - Performance | 226152 | 2002/08/29 | Within Authority | $22,500.00 | $22,500.00 | $0.00 | $0.00 | $0.00 | Western Dock & Bridge | 24 |
| 5912458 | 091-SC-691646-RG | 23 | The Diesel Doc | Claimant | Closed | CAPTIS Check | Damages - Performance | 228478 | 2002/08/21 | Within Authority | $6,229.05 | $6,229.05 | $0.00 | $0.00 | $0.00 | The Diesel Doc | 25 |
| 5912458 | 091-SC-691646-RG | 28 | Complete Field Service | Claimant | Closed | CAPTIS Check | Damages - Performance | 228485 | 2002/08/21 | Within Authority | $25,298.54 | $25,298.54 | $0.00 | $0.00 | $0.00 | Complete Field Service | 26 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 226484 | 2002/08/21 | Within Authority | $49,429.52 | $49,429.52 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 27 |
| 5912458 | 091-SC-691646-RG | 54 | R&M Consultants Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 226503 | 2002/08/21 | Approved | $31,500.00 | $31,500.00 | $0.00 | $0.00 | $0.00 | R&M Consultants Inc | 28 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 227277 | 2002/08/23 | Within Authority | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | Arrow Construction | 29 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | | 2002/08/26 | Within Authority | $125,169.69 | $125,169.69 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 30 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | Closed | Wire / ACH Payment | Damages - Performance | | 2002/08/23 | Approved | $110,620.01 | $110,620.01 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 31 |
| 5912458 | 091-SC-691646-RG | 19 | Ad-Tek | Claimant | Closed | CAPTIS Check | Damages - Payment | 227844 | 2002/08/27 | Within Authority | $4,455.00 | $4,455.00 | $0.00 | $0.00 | $0.00 | Ad-Tek | 33 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | Closed | Wire / ACH Payment | Damages - Performance | | 2002/09/03 | Approved | $134,617.49 | $134,617.49 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 33 |
| 5912458 | 091-SC-691646-RG | 25 | Samson Tug and Barge Co. Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 229761 | 2002/09/05 | Within Authority | $3,753.75 | $3,753.75 | $0.00 | $0.00 | $0.00 | Samson Tug and Barge Co. | 34 |
| 5912458 | 091-SC-691646-RG | 32 | Western Dock & Bridge | Claimant | Closed | CAPTIS Check | Damages - Performance | 226778 | 2002/09/05 | Within Authority | $20,250.00 | $20,250.00 | $0.00 | $0.00 | $0.00 | Western Dock & Bridge | 35 |
| 5912458 | 091-SC-691646-RG | 6 | Maritime International Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 229798 | 2002/09/05 | Within Authority | $56,287.00 | $56,287.00 | $0.00 | $0.00 | $0.00 | Maritime International Inc | 36 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 231642 | 2002/09/12 | Within Authority | $17,705.00 | $17,705.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 38 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 234216 | 2002/09/23 | Within Authority | $66,961.33 | $66,961.33 | $0.00 | $0.00 | $0.00 | Western Mechanical Inc | 39 |
| 5912458 | 091-SC-691646-RG | 22 | Delta Western Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 234528 | 2002/10/01 | Within Authority | $1,736.65 | $1,736.65 | $0.00 | $0.00 | $0.00 | Delta Western Inc | 41 |
| 5912458 | 091-SC-691646-RG | 13 | Service Auto Parts Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 235538 | 2002/10/21 | Within Authority | $22,910.05 | $22,910.05 | $0.00 | $0.00 | $0.00 | Service Auto Parts Inc | 43 |
| 5912458 | 091-SC-691646-RG | 14 | Andreze Oil, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 237537 | 2002/10/03 | Within Authority | $4,935.00 | $4,935.00 | $0.00 | $0.00 | $0.00 | Andreze Oil, Inc. | 44 |
| 5912458 | 091-SC-691646-RG | 39 | Surecrete, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 237567 | 2002/10/03 | Within Authority | $3,094.04 | $3,094.04 | $0.00 | $0.00 | $0.00 | Surecrete, Inc. | 45 |
| 5912458 | 091-SC-691646-RG | 16 | T&N Gas | Claimant | Closed | CAPTIS Check | Damages - Performance | 237667 | 2002/10/04 | Within Authority | $3,328.01 | $3,328.01 | $0.00 | $0.00 | $0.00 | T&N Gas | 48 |
| 5912458 | 091-SC-691646-RG | 18 | Shaub-Ellison Tire | Claimant | Closed | CAPTIS Check | Damages - Performance | 237808 | 2002/10/04 | Within Authority | $8,460.00 | $8,460.00 | $0.00 | $0.00 | $0.00 | Shaub-Ellison Tire | 55 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 237924 | 2002/10/04 | Within Authority | $22,978.50 | $22,978.50 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 57 |
| 5912458 | 091-SC-691646-RG | 0 | Swalling Construction, Inc. | Surety Principal | Closed | CAPTIS Check | Damages - Performance | 237933 | 2002/10/04 | Within Authority | $1,307.80 | $1,307.80 | $0.00 | $0.00 | $0.00 | Swalling Construction, Inc. | 59 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Other Contractor A/P | Closed | CAPTIS Check | Damages - Performance | 237942 | 2002/10/04 | Within Authority | $17,870.00 | $17,870.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 60 |

**South Coast Net Paid 10/20/06**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691646-RG | 29 | CSX Lines | Claimant | Closed | CAPTIS Check | Damages - Performance | 238293 | 2002/10/07 | Within Authority | $223.37 | $223.37 | | $0.00 | $0.00 | CSX Lines | 61 |
| 5912458 | 091-SC-691646-RG | 57 | Wabashek Shipyard Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 238302 | 2002/10/07 | Within Authority | $779.68 | $779.68 | | $0.00 | $0.00 | Wabashek Shipyard Inc | 62 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | Cleared | Misc. Credit | MISC Credit | | 2002/10/09 | Approved | ($562,528.60) | | ($562,528.60) | | | City Of Unalaska | 64 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company | Completing Contractor | | CAPTIS Check | Damages - Performance | 239724 | 2002/10/11 | Approved | $285,032.90 | $285,032.90 | | $0.00 | $0.00 | B. West Construction Compa | 65 |
| 5912458 | 091-SC-691646-RG | 0 | Con Force Structures | Claimant | Closed | CAPTIS Check | Damages - Performance | 239994 | 2002/10/14 | Within Authority | $14,500.00 | $14,500.00 | | $0.00 | $0.00 | Con Force Structures | 66 |
| 5912458 | 091-SC-691646-RG | 10 | Masons Supply Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 240361 | 2002/10/15 | Within Authority | $1,436.62 | $1,436.62 | | $0.00 | $0.00 | Masons Supply Company | 67 |
| 5912458 | 091-SC-691646-RG | 26 | Rasmussen Wire Rope & | Claimant | Closed | CAPTIS Check | Damages - Performance | 240399 | 2002/10/15 | Within Authority | $5,367.50 | $5,367.50 | | $0.00 | $0.00 | Rasmussen Wire Rope & | 68 |
| 5912458 | 091-SC-691646-RG | 5 | Anchor Marine & Industrial Supply, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 241951 | 2002/10/17 | Within Authority | $24,547.02 | $24,547.02 | | $0.00 | $0.00 | Anchor Marine & Industrial | 69 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 242145 | 2002/10/18 | Approved | $314,269.40 | $314,269.40 | | $0.00 | $0.00 | B. West Construction Compa | 70 |
| 5912458 | 091-SC-691646-RG | 0 | Waterfront Welding & | Claimant | Closed | CAPTIS Check | Damages - Performance | 242154 | 2002/10/18 | Within Authority | $8,575.50 | $8,575.50 | | $0.00 | $0.00 | Waterfront Welding & | 71 |
| 5912458 | 091-SC-691646-RG | 27 | B. West Construction Company, | Completing Contractor | | CAPTIS Check | Damages - Performance | 245228 | 2002/11/01 | Approved | $321,438.80 | $321,438.80 | | $0.00 | $0.00 | B. West Construction Compa | 74 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 246157 | 2002/11/05 | Within Authority | $36,000.00 | $36,000.00 | | $0.00 | $0.00 | Arrow Construction | 75 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | | CAPTIS Check | Damages - Performance | 246368 | 2002/11/05 | Within Authority | $25,310.00 | $25,310.00 | | $0.00 | $0.00 | South Coast Inc | 76 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | | CAPTIS Check | Damages - Performance | 246375 | 2002/11/05 | Within Authority | $14,700.00 | $14,700.00 | | $0.00 | $0.00 | South Coast Inc | 78 |
| 5912458 | 091-SC-691646-RG | 55 | TWA Surveying | Claimant | Closed | CAPTIS Check | Damages - Performance | 247229 | 2002/11/07 | Within Authority | $7,250.00 | $7,250.00 | | $0.00 | $0.00 | TWA Surveying | 79 |
| 5912458 | 091-SC-691646-RG | 20 | Far North Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 247248 | 2002/11/07 | Within Authority | $1,823.28 | $1,823.28 | | $0.00 | $0.00 | Far North Supply | 80 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 247817 | 2002/11/07 | Within Authority | $32,057.85 | $32,057.85 | | $0.00 | $0.00 | Western Mechanical Inc | 81 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | | CAPTIS Check | Damages - Performance | 247626 | 2002/11/08 | Within Authority | $24,910.00 | $24,910.00 | | $0.00 | $0.00 | South Coast Inc | 82 |
| 5912458 | 091-SC-691646-RG | 56 | Juneau Ready Mix Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 249183 | 2002/11/13 | Within Authority | $7,000.00 | $7,000.00 | | $0.00 | $0.00 | Juneau Ready Mix Inc | 83 |
| 5912458 | 091-SC-691646-RG | 25 | Samson Tug and Barge Co, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 249192 | 2002/11/13 | Within Authority | $3,090.00 | $3,090.00 | | $0.00 | $0.00 | Samson Tug and Barge Co. | 84 |
| 5912458 | 091-SC-691646-RG | 17 | Keiser Steel Fabricators | Claimant | Closed | CAPTIS Check | Damages - Performance | 249201 | 2002/11/13 | Within Authority | $69,810.00 | $69,810.00 | | $0.00 | $0.00 | Keiser Steel Fabrication | 85 |
| 5912458 | 091-SC-691646-RG | 18 | Quality Concrete Products Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 249689 | 2002/11/14 | Within Authority | $19,851.00 | $19,851.00 | | $0.00 | $0.00 | Quality Concrete Products | 86 |
| 5912458 | 091-SC-691646-RG | 59 | Glacier Northwest | Claimant | Closed | CAPTIS Check | Damages - Performance | 249678 | 2002/11/14 | Within Authority | $27,869.35 | $27,869.35 | | $0.00 | $0.00 | Glacier Northwest | 87 |
| 5912458 | 091-SC-691646-RG | 31 | North Pacific Fuel | Claimant | Closed | CAPTIS Check | Damages - Performance | 249687 | 2002/11/14 | Within Authority | $5,444.81 | $5,444.81 | | $0.00 | $0.00 | North Pacific Fuel | 88 |
| 5912458 | 091-SC-691646-RG | | Coast Crane Company of Washington | Claimant | Closed | CAPTIS Check | Damages - Performance | 250209 | 2002/11/15 | Within Authority | $58,807.32 | $58,807.32 | | $0.00 | $0.00 | Coast Crane Company | 89 |
| 5912458 | 091-SC-691646-RG | 85 | Master Builders Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 250218 | 2002/11/15 | Within Authority | $33,111.45 | $33,111.45 | | $0.00 | $0.00 | Master Builders Inc | 90 |
| 5912458 | 091-SC-691646-RG | 74 | Alaska Hydraulics Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 250686 | 2002/11/18 | Within Authority | $1,252.20 | $1,252.20 | | $0.00 | $0.00 | Alaska Hydraulics Dutch | 91 |
| 5912458 | 091-SC-691646-RG | 42 | Alaska Pump & Supply, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 250695 | 2002/11/18 | Within Authority | $21,388.60 | $21,388.60 | | $0.00 | $0.00 | Alaska Pump & Supply, Inc. | 92 |
| 5912458 | 091-SC-691646-RG | 43 | Landa Marine Electronics | Claimant | Closed | CAPTIS Check | Damages - Performance | 250704 | 2002/11/18 | Within Authority | $340.83 | $340.83 | | $0.00 | $0.00 | Landa Marine Electronics | 93 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 251198 | 2002/11/19 | Approved | $357,459.40 | $357,459.40 | | $0.00 | $0.00 | B. West Construction Compa | 94 |
| 5912458 | 091-SC-691646-RG | 30 | The Grand Aleutian | Claimant | Closed | CAPTIS Check | Damages - Performance | 251855 | 2002/11/20 | Within Authority | $76,671.58 | $76,671.58 | | $0.00 | $0.00 | The Grand Aleutian | 95 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 253206 | 2002/11/26 | Within Authority | $145,625.00 | $145,625.00 | | $0.00 | $0.00 | B. West Construction Compa | 96 |
| 5912458 | 091-SC-691646-RG | | International Construction Equipment | Completing Contractor | | CAPTIS Check | Damages - Performance | 253575 | 2002/11/27 | Within Authority | $8,800.00 | $8,800.00 | | $0.00 | $0.00 | International Construction | 97 |
| 5912458 | 091-SC-691646-RG | 12 | Petro Marine Services | Claimant | Closed | CAPTIS Check | Damages - Performance | 255221 | 2002/12/04 | Within Authority | $14,274.92 | $14,274.92 | | $0.00 | $0.00 | Petro Marine Services | 98 |
| 5912458 | 091-SC-691646-RG | 54 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 255248 | 2002/12/05 | Within Authority | $1,212.66 | $1,212.66 | | $0.00 | $0.00 | Arrow Construction | 100 |
| 5912458 | 091-SC-691646-RG | 11 | Thermon Metaling Systems | Claimant | Closed | CAPTIS Check | Damages - Performance | 255256 | 2002/12/05 | Within Authority | $92.25 | $92.25 | | $0.00 | $0.00 | Thermon Metaling System | 101 |
| 5912458 | 091-SC-691646-RG | 4 | Williams Form Engineering | Claimant | Closed | CAPTIS Check | Damages - Performance | 255885 | 2002/12/05 | Within Authority | $9,554.33 | $9,554.33 | | $0.00 | $0.00 | Williams Form Engineering | 102 |
| 5912458 | 091-SC-691646-RG | 8 | Warning Lites Of Alaska Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 255356 | 2002/12/05 | Within Authority | $40,926.42 | $40,926.42 | | $0.00 | $0.00 | Warning Lites of Alaska In | 103 |
| 5912458 | 091-SC-691646-RG | 61 | Tyler Rental, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 255843 | 2002/12/05 | Within Authority | $10,169.07 | $10,169.07 | | $0.00 | $0.00 | Tyler Rental, Inc. | 104 |
| 5912458 | 091-SC-691646-RG | 3 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 256294 | 2002/12/09 | Within Authority | $11,310.23 | $11,310.23 | | $0.00 | $0.00 | Byron Construction | 105 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 258183 | 2002/12/12 | Within Authority | $27,513.00 | $27,513.00 | | $0.00 | $0.00 | B. West Construction Compa | 114 |
| 5912458 | 091-SC-691646-RG | 0 | Latarge Canada, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 258187 | 2002/12/13 | Within Authority | $39,813.28 | $39,813.28 | | $0.00 | $0.00 | Latarge Canada, Inc. | 115 |
| 5912458 | 091-SC-691646-RG | 32 | Western Dock & Bridge | Claimant | Closed | CAPTIS Check | Damages - Performance | 258723 | 2002/12/13 | Within Authority | $4,750.00 | $4,750.00 | | $0.00 | $0.00 | Western Dock & Bridge | 116 |
| 5912458 | 091-SC-691646-RG | 41 | Unalaska Building Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 260054 | 2002/12/17 | Within Authority | $481.89 | $481.89 | | $0.00 | $0.00 | Unalaska Building Supply | 117 |
| 5912458 | 091-SC-691646-RG | | International Construction Equipment | Completing Contractor | | CAPTIS Check | Damages - Performance | 260687 | 2002/12/18 | Within Authority | $8,800.00 | $8,800.00 | | $0.00 | $0.00 | International Construction | 118 |
| 5912458 | 091-SC-691646-RG | 12 | Petro Marine Services | Claimant | Closed | CAPTIS Check | Damages - Performance | 260678 | 2002/12/18 | Within Authority | $73,619.45 | $73,619.45 | | $0.00 | $0.00 | Petro Marine Services | 119 |
| 5912458 | 091-SC-691646-RG | 45 | Mathson Lumber Company Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 260724 | 2002/12/18 | Within Authority | $4,137.05 | $4,137.05 | | $0.00 | $0.00 | Mathson Lumber Company Inc | 120 |
| 5912458 | 091-SC-691646-RG | 51 | Akiga | Claimant | Closed | CAPTIS Check | Damages - Performance | 261314 | 2002/12/19 | Within Authority | $1,728.00 | $1,728.00 | | $0.00 | $0.00 | Texas Refinery Corp | 121 |
| 5912458 | 091-SC-691646-RG | 68 | LFS Dutch Harbor | Claimant | Closed | CAPTIS Check | Damages - Performance | 261755 | 2002/12/20 | Within Authority | $117.21 | $117.21 | | $0.00 | $0.00 | LFS Dutch Harbor | 122 |
| 5912458 | 091-SC-691646-RG | 56 | Panhandle Rigging Loft | Claimant | Closed | CAPTIS Check | Damages - Performance | 267716 | 2003/01/14 | Within Authority | $12,827.34 | $12,827.34 | | $0.00 | $0.00 | Panhandle Rigging Loft | 123 |
| 5912458 | 091-SC-691646-RG | 78 | Span Alaska Consolidators | Claimant | Closed | CAPTIS Check | Damages - Performance | 269836 | 2002/12/20 | Within Authority | $3,341.81 | $3,341.81 | | $0.00 | $0.00 | Construction Machinery | 124 |
| 5912458 | 091-SC-691646-RG | 80 | Construction Machinery | Claimant | Closed | CAPTIS Check | Damages - Performance | 272989 | 2003/01/06 | Within Authority | $9,620.44 | $9,620.44 | | $0.00 | $0.00 | Pacific American Commi. | 125 |
| 5912458 | 091-SC-691646-RG | | Pacific American Commercial | Claimant | Closed | CAPTIS Check | Damages - Performance | 265157 | 2003/01/07 | Within Authority | $117,272.02 | $117,272.02 | | $0.00 | $0.00 | The Aleut Corporation | 126 |
| 5912458 | 091-SC-691646-RG | 52 | Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 265167 | 2003/01/07 | Within Authority | $117,272.02 | $117,272.02 | | $0.00 | $0.00 | The Aleut Corporation | 127 |
| 5912458 | 091-SC-691646-RG | 44 | The Aleut Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | 265725 | 2003/01/08 | Within Authority | $39,465.34 | $39,465.34 | | $0.00 | $0.00 | Aleutian Electrical | 128 |
| 5912458 | 091-SC-691646-RG | 50 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 266734 | 2003/01/10 | Within Authority | $266.30 | $266.30 | | $0.00 | $0.00 | Texas Refinery Corp | 129 |
| 5912458 | 091-SC-691646-RG | 58 | Texas Refinery Corp | Claimant | Closed | CAPTIS Check | Damages - Performance | 266598 | 2003/01/10 | Within Authority | | | | | | | |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 272176 | 2003/01/27 | Within Authority | $123,073.46 | $123,073.46 | | $0.00 | $0.00 | B. West Construction Compa | 130 |
| 5912458 | 091-SC-691646-RG | 66 | Northland Services Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 272187 | 2003/01/27 | Within Authority | $58,624.56 | $58,624.56 | | $0.00 | $0.00 | Northland Services Inc | 131 |
| 5912458 | 091-SC-691646-RG | 82 | Alaska Air Lines | Claimant | Closed | CAPTIS Check | Damages - Performance | 273915 | 2003/02/10 | Within Authority | $3,434.34 | $3,434.34 | | $0.00 | $0.00 | Alaska Air Lines | 132 |
| 5912458 | 091-SC-691646-RG | 78 | Dunlop Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 276885 | 2003/02/03 | Within Authority | $8,574.75 | $8,574.75 | | $0.00 | $0.00 | Dunlop Towing Company | 133 |
| 5912458 | 091-SC-691646-RG | 79 | Span Alaska Consolidators | Claimant | Closed | CAPTIS Check | Damages - Performance | 277047 | 2003/02/12 | Within Authority | $175.90 | $175.90 | | $0.00 | $0.00 | Span Alaska Consolidators | 134 |
| 5912458 | 091-SC-691646-RG | 65 | Northland Services Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 277055 | 2003/02/12 | Within Authority | $5,148.00 | $5,148.00 | | $0.00 | $0.00 | Cheyenne Livestock & | 135 |
| 5912458 | 091-SC-691646-RG | 76 | Cheyenne Livestock X | Claimant | Closed | CAPTIS Check | Damages - Performance | 279522 | 2003/02/21 | Within Authority | $2,587.08 | $2,587.08 | | $0.00 | $0.00 | Cheyenne Livestock & | 136 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 279531 | 2003/02/21 | Within Authority | $36,810.63 | $36,810.63 | | $0.00 | $0.00 | Aleutian Electrical | 137 |
| 5912458 | 091-SC-691646-RG | 25 | Obert Marine Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 279749 | 2003/02/21 | Within Authority | $18,071.00 | $18,071.00 | | $0.00 | $0.00 | Obert Marine Supply | 138 |

**South Coast Net Paid 10/2006**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691646-RG | | 84 Magone Marine Service, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 280029 | 2003/02/24 | Within Authority | $1,941.54 | $1,941.54 | | $0.00 | $0.00 | Magone Marine Service, Inc | 138 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 282528 | 2003/03/03 | Within Authority | $168,618.37 | $168,618.37 | | $0.00 | $0.00 | B. West Construction Compa | 139 |
| 5912458 | 091-SC-691646-RG | | 1 City Of Unalaska | Obligee | | Misc. Credit | MISC Credit | | 2003/03/03 | Approved | ($1,203,933.10) | | ($1,203,933.10) | $0.00 | $0.00 | City Of Unalaska | 140 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 283176 | 2003/03/05 | Within Authority | $40,132.19 | $40,132.19 | | $0.00 | $0.00 | B. West Construction Compa | 141 |
| 5912458 | 091-SC-691646-RG | | 36 Spokane Machinery Company | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 283455 | 2003/03/06 | Within Authority | $3,283.00 | $3,283.00 | | $0.00 | $0.00 | Spokane Machinery Company | 142 |
| 5912458 | 091-SC-691646-RG | | 88 Western Pioneer, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 283877 | 2003/03/08 | Within Authority | $1,263.82 | $1,263.82 | | $0.00 | $0.00 | Western Pioneer, Inc. | 143 |
| 5912458 | 091-SC-691646-RG | | 70 PNW Equipment, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 284463 | 2003/03/10 | Within Authority | $11,912.55 | $11,912.55 | | $0.00 | $0.00 | PNW Equipment, Inc. | 144 |
| 5912458 | 091-SC-691646-RG | | 59 Aurora Cards | Claimant | Closed | CAPTIS Check | Damages - Performance | 290544 | 2003/04/01 | Within Authority | $24,903.25 | $24,903.25 | | $0.00 | $0.00 | Aurora Cards | 145 |
| 5912458 | 091-SC-691646-RG | | 100 Arclic Pipe & Material | Claimant | Closed | CAPTIS Check | Damages - Performance | 290853 | 2003/04/01 | Within Authority | $1,100.00 | $1,100.00 | | $0.00 | $0.00 | APAM | 146 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 290852 | 2003/04/01 | Within Authority | $17,854.75 | $17,854.75 | | $0.00 | $0.00 | B. West Construction Compa | 147 |
| 5912458 | 091-SC-691646-RG | | 0 | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 294732 | 2003/04/14 | Within Authority | $728.87 | $728.87 | | $0.00 | $0.00 | The Aleut Corporation | 148 |
| 5912458 | 091-SC-691646-RG | | 44 The Aleut Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | 295083 | 2003/04/15 | Within Authority | $4,340.44 | $4,340.44 | | $0.00 | $0.00 | Aleutian Electrical | 149 |
| 5912458 | 091-SC-691646-RG | | 2 Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 297903 | 2003/04/24 | Within Authority | $34,587.00 | $34,587.00 | | $0.00 | $0.00 | B. West Construction Compa | 150 |
| 5912456 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 303417 | 2003/05/15 | Within Authority | $6,155.00 | $6,155.00 | | $0.00 | $0.00 | B. West Construction Compa | 151 |
| 5912458 | 091-SC-691646-RG | | 46 Ounalashka Corporation | Completing Contractor | | CAPTIS Check | Damages - Performance | 310743 | 2003/06/10 | Within Authority | $4,244.84 | $4,244.84 | | $0.00 | $0.00 | Ounalashka Corporation | 152 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 316854 | 2003/07/01 | Within Authority | $50,430.57 | $50,430.57 | | $0.00 | $0.00 | B. West Construction Compa | 154 |
| 5912458 | 091-SC-691646-RG | | 96 Northern Mechanical | Claimant | Closed | CAPTIS Check | Damages - Performance | 316953 | 2003/07/01 | Within Authority | $12,600.00 | $12,600.00 | | $0.00 | $0.00 | Northern Mechanical | 155 |
| 5912458 | 091-SC-691646-RG | | 30 Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 325872 | 2003/08/06 | Within Authority | $490.08 | $490.08 | | $0.00 | $0.00 | Petro Alaska, Inc. | 156 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 328628 | 2003/08/08 | Within Authority | $4,900.43 | $4,900.43 | | $0.00 | $0.00 | B. West Construction Compa | 157 |
| 5912458 | 091-SC-691646-RG | | 7 Western Mechanical Inc | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 336287 | 2003/09/11 | Within Authority | $25,000.00 | $25,000.00 | | $0.00 | $0.00 | Western Mechanical Inc | 159 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 336825 | 2003/09/15 | Within Authority | $7,183.00 | $7,183.00 | | $0.00 | $0.00 | B. West Construction Compa | 160 |
| 5912458 | 091-SC-691646-RG | | 103 Corich-Williams Co., Inc. | Completing Contractor | | CAPTIS Check | Damages - Payment | 342389 | 2003/10/02 | Within Authority | $18,113.87 | $18,113.87 | | $0.00 | $0.00 | Corich-Williams Co., Inc. | 161 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 349164 | 2003/10/27 | Within Authority | $2,710.00 | $2,710.00 | | $0.00 | $0.00 | B. West Construction Compa | 162 |
| 5912458 | 091-SC-691646-RG | | 87 Arnak Towing Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Payment | 371574 | 2004/01/15 | Within Authority | $5,057.20 | $5,057.20 | | $0.00 | $0.00 | Arnak Towing Company, Inc. | 163 |
| 5912458 | 091-SC-691646-RG | | 1 City Of Unalaska | Claimant | Closed | Misc. Credit | MISC Credit | | 2004/01/27 | Approved | ($50,171.38) | $0.00 | ($50,171.38) | $0.00 | $0.00 | City Of Unalaska | 164 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Obligee | Closed | CAPTIS Check | Damages - Performance | 422874 | 2004/06/18 | Within Authority | $30,000.00 | $30,000.00 | | $0.00 | $0.00 | B. West Construction Compa | 165 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 428319 | 2004/07/09 | Within Authority | $58,400.00 | $58,400.00 | | $0.00 | $0.00 | B. West Construction Compa | 166 |
| 5912458 | 091-SC-691646-RG | | St. Paul Fire & Marine Insurance Co | Completing Contractor | | Misc. Credit | MISC Credit | | 2004/09/03 | Approved | ($25,000.00) | | ($25,000.00) | $0.00 | $0.00 | St. Paul Fire & Marine Insurance Co | 167 |
| 5912458 | 091-SC-691646-RG | | St. Paul Fire & Marine Insurance Co | Other Insurance Carrier | | Misc. Credit | MISC Credit | | 2004/09/03 | Approved | ($25,000.00) | | ($25,000.00) | $0.00 | $0.00 | | 168 |
| 5912458 | 091-SC-691646-RG | | 1 City Of Unalaska | Other Insurance Carrier | Closed | Salvage | Salvage | | 2004/09/13 | | $0.00 | $0.00 | | $0.00 | ($500,000.00) | City Of Unalaska | 169 |
| 5912458 | 091-SC-691646-RG | | 3 Parm Alert | Obligee | Closed | CAPTIS Check | Damages - Performance | 451358 | 2004/10/11 | Within Authority | $3,517.50 | $3,517.50 | | $0.00 | $0.00 | Parm Alert | 171 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 476895 | 2004/11/18 | Within Authority | $58,199.08 | $58,199.08 | | $0.00 | $0.00 | B. West Construction Compa | 172 |
| 5912458 | 091-SC-691646-RG | | 87 Arnak Towing Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 501253 | 2004/11/18 | Within Authority | $8,241.52 | $8,241.52 | | $0.00 | $0.00 | | 173 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 562943 | 2005/09/29 | Within Authority | $2,238,490.75 | $3,725,326.50 | ($2,986,835.75) | $0.00 | ($500,000.00) | B. West Construction Compa | |
| 5912458 | 091-SC-691646-RG | | 2 Aleutian Electrical | Claimant | Closed | Misc. Credit | MISC Credit | | | | | | | | | | |

**Coal Mine Road Perf Defiance Bond # B2781074**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912456 | 091-SC-R010/1797-RG | | 5 Gallup Sand & Gravel Co | Claimant | Closed | CAPTIS Check | Damages - Payment | 10119726 | 2002/07/05 | Within Authority | $2,510.60 | $2,510.60 | | $0.00 | $0.00 | Gallup Sand & Gravel Co | 2 |
| 5912458 | 091-SC-R010/1797-RG | | 9 Brinhall Sand, Rock & Building Material | Claimant | Closed | CAPTIS Check | Damages - Payment | 10121035 | 2002/07/16 | Approved | $26,135.24 | $26,135.24 | | $0.00 | $0.00 | Brinhall Sand, Rock & Building | 3 |
| 5912458 | 091-SC-R010/1797-RG | | 4 AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | 10122389 | 2002/07/16 | Within Authority | $12,969.88 | $12,969.88 | | $0.00 | $0.00 | AMEC Earth & Environmental | 4 |
| 5912458 | 091-SC-R010/1797-RG | | 10 Pavement Marking Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10122417 | 2002/07/24 | Within Authority | $52,644.13 | $52,644.13 | | $0.00 | $0.00 | Pavement Marking Inc | 5 |
| 5912458 | 091-SC-R010/1797-RG | | 12 San Bar Construction Corp. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10122416 | 2002/08/02 | Within Authority | $15,350.10 | $15,350.10 | | $0.00 | $0.00 | San Bar Construction Corp. | 6 |
| 5912458 | 091-SC-R010/1797-RG | | 6 Empire Southwest, LLC | Claimant | Closed | CAPTIS Check | Damages - Payment | 10122929 | 2002/08/08 | Within Authority | $47,744.85 | $47,744.85 | | $0.00 | $0.00 | Empire Southwest, LLC | 7 |
| 5912458 | 091-SC-R010/1797-RG | | 11 Navajoland Days Inn | Claimant | Closed | CAPTIS Check | Damages - Payment | 10124253 | 2002/08/12 | Within Authority | $3,897.30 | $3,897.30 | | $0.00 | $0.00 | Navajoland Days Inn | 8 |
| 5912458 | 091-SC-R010/1797-RG | | 7 A-Core Concrete Cutting | Claimant | Closed | Void Check | Damages - Payment | 10124282 | 2002/08/12 | Within Authority | $6,425.00 | $6,425.00 | | $0.00 | $0.00 | A-Core Concrete Cutting | 9 |
| 5912458 | 091-SC-R010/1797-RG | | United Rentals Highway Technologies | Claimant | Closed | CAPTIS Check | Damages - Payment | 10125288 | 2002/08/20 | Within Authority | $36,538.49 | $36,538.49 | | $0.00 | $0.00 | United Rentals Highway Tec | 10 |
| 5912458 | 091-SC-R010/1797-RG | | 13 Rodriguez Pumping | Claimant | Closed | CAPTIS Check | Damages - Payment | 10127626 | 2002/09/11 | Within Authority | $510.90 | $510.90 | | $0.00 | $0.00 | Rodriguez Pumping | 11 |
| 5912458 | 091-SC-R010/1797-RG | | Valley Fence Company | Claimant | Closed | CAPTIS Check | Damages - Payment | 10128835 | | Approved | $31,981.93 | $31,981.93 | | $0.00 | $0.00 | Valley Fence Company | 13 |
| 5912458 | 091-SC-R010/1797-RG | | 12 Revegetation Services (Albuquerque) | Claimant | Closed | CAPTIS Check | Damages - Payment | 10143546 | 2002/12/18 | Within Authority | $1,483.89 | $1,483.89 | | $0.00 | $0.00 | Revegetation Services | 14 |
| 5912458 | 091-SC-R010/1797-RG | | 3 Parm Alert | Claimant | Closed | CAPTIS Check | Damages - Payment | 10203766 | 2005/06/10 | Within Authority | $27,873.75 | $27,873.75 | | $0.00 | $0.00 | Parm Alert | 16 |
| 5912458 | 091-SC-R010/1797-RG | | 1 City Of Unalaska | Claimant | Closed | CAPTIS Check | Damages - Payment | 10123929 | 2005/08/25 | Within Authority | $776.25 | $776.25 | | $0.00 | $0.00 | City Of Unalaska | 17 |
| 5912458 | 091-SC-R010/1797-RG | | B. West Construction Company, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10203975 | 2005/08/25 | Within Authority | ($31,028.01) | ($1,846.75) | ($31,028.01) | $0.00 | $0.00 | B. West Construction Corp. | 19 |
| 5912458 | 091-SC-R010/1797-RG | | 4 AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | | 2005/08/25 | Within Authority | $183,410.25 | $214,438.26 | | $0.00 | $0.00 | AMEC Earth & Environmental | 20 |
| 5912458 | 091-SC-R010/1797-RG | | Bureau Of Indian Affairs | Obligee | | Closed Misc. Credit | MISC Credit | | | | | | | | | Bureau of Indian Affairs | 21 |

**Road Const/Chinie Tsaille Navajo Indian Band # B2781056**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-R010/1798-RG | | 9 Brinhall Sand, Rock & Building Material | Claimant | Closed | CAPTIS Check | Damages - Payment | 10121094 | 2002/07/16 | Approved | $77,755.47 | $77,755.47 | | $0.00 | $0.00 | Brinhall Sand, Rock & | 2 |
| 5912458 | 091-SC-R010/1798-RG | | 4 AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | 10122309 | 2002/07/23 | Approved | $154,809.85 | $154,809.85 | | $0.00 | $0.00 | AMEC Earth & Environmental | 3 |
| 5912458 | 091-SC-R010/1798-RG | | 10 Pavement Marking Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10122417 | 2002/07/24 | Approved | $52,644.13 | $52,644.13 | | $0.00 | $0.00 | Pavement Marking Inc | 4 |
| 5912458 | 091-SC-R010/1798-RG | | 12 San Bar Construction Corp. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10123425 | 2002/08/02 | Within Authority | $1,846.75 | $1,846.75 | | $0.00 | $0.00 | San Bar Construction Corp. | 5 |
| 5912458 | 091-SC-R010/1798-RG | | 12 San Bar Construction Corp. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10123677 | 2002/08/06 | Approved | $1,464.75 | $1,464.75 | | $0.00 | $0.00 | San Bar Construction Corp. | 6 |
| 5912458 | 091-SC-R010/1798-RG | | 6 Empire Southwest, LLC | Claimant | Closed | CAPTIS Check | Damages - Payment | 10123425 | 2002/08/02 | Approved | ($1,846.75) | ($1,846.75) | | $0.00 | $0.00 | San Bar Construction Corp. | 7 |
| 5912458 | 091-SC-R010/1798-RG | | 12 San Bar Construction Corp. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10123638 | 2002/08/08 | Approved | $32,380.25 | $32,380.25 | | $0.00 | $0.00 | Empire Southwest, LLC | 8 |
| 5912458 | 091-SC-R010/1798-RG | | 7 Empire Southwest, LLC | Claimant | Closed | CAPTIS Check | Damages - Payment | 10125427 | 2002/08/12 | Approved | $144,316.44 | $144,316.44 | | $0.00 | $0.00 | United Rentals Highway Tec | 9 |
| 5912458 | 091-SC-R010/1798-RG | | 4 AMEC Earth & Environmental | Claimant | Closed | CAPTIS Check | Damages - Payment | 10126612 | 2002/08/12 | Approved | $39,551.74 | $39,551.74 | | $0.00 | $0.00 | International Surfacing | 10 |
| 5912458 | 091-SC-R010/1798-RG | | 13 Phoenix Cement | Claimant | Closed | CAPTIS Check | Damages - Payment | 10124407 | 2002/08/13 | Approved | | | | | | Phoenix Cement | 11 |
| 5912458 | 091-SC-R010/1798-RG | | 8 A-Core Concrete Cutting | Claimant | Closed | CAPTIS Check | Damages - Performance | 10124289 | 2002/09/12 | Within Authority | $9,343.75 | $9,343.75 | | $0.00 | $0.00 | A-Core Concrete Cutting | 12 |

EXHIBIT A
"Travelers' Response to Defendants' First Discovery Request"

**South Coast Net Paid 10/20/06**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Tran Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-R0101798-RG | | 6 Arizona Highway Safety Specialists | Claimant | Closed | CAPTIS Check | Damages - Performance | 10127025 | 2002/09/08 | Within Authority | $66,326.07 | $66,326.07 | | $0.00 | $0.00 | Arizona Highway Safety | 14 |
| 5912458 | 091-SC-R0101798-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2002/10/24 | Approved | ($116,452.96) | | ($116,452.96) | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 17 |
| 5912458 | 091-SC-R0101798-RG | | 11 RENTAL SERVICE CORPORATION | Claimant | Closed | CAPTIS Check | Damages - Performance | 10134601 | 2002/11/14 | Within Authority | $1,379.90 | $1,379.90 | | $0.00 | $0.00 | RENTAL SERVICE CORPORATION | 18 |
| 5912458 | 091-SC-R0101798-RG | | 15 Hatch Construction & Paving | Claimant | Closed | CAPTIS Check | Damages - Payment | 10138211 | 2002/11/24 | Within Authority | $1,809.87 | $1,809.87 | | $0.00 | $0.00 | Hatch Construction & Paving | 19 |
| 5912458 | 091-SC-R0101798-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2003/01/03 | Approved | ($140,000.00) | | ($140,000.00) | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 22 |
| 5912458 | 091-SC-R0101798-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Salvage | Salvage | | 2003/01/03 | Approved | $140,000.00 | $140,000.00 | | $0.00 | $140,000.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 23 |
| 5912458 | 091-SC-R0101798-RG | | 6 Arizona Highway Safety Specialists | Claimant | Closed | CAPTIS Check | Damages - Performance | 10142555 | 2003/02/05 | Within Authority | $7,747.68 | $7,747.68 | | $0.00 | $0.00 | Arizona Highway Safety Spe | 24 |
| 5912458 | 091-SC-R0101798-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2003/03/17 | Approved | $116,452.96 | | $116,452.96 | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 25 |
| 5912458 | 091-SC-R0101798-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Misc. Credit | MISC Credit | | 2003/03/31 | Approved | $1,000,000.00 | | $1,000,000.00 | $0.00 | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | 26 |
| 5912458 | 091-SC-R0101798-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) - Navaho Agency | Obligee | | Salvage | Salvage | | 2003/03/31 | Approved | ($1,000,000.00) | | ($1,000,000.00) | $0.00 | ($1,000,000.00) | Navaho Agency | 27 |
| 5912458 | 091-SC-R0101798-RG | | 0 Klukwan Contracting | Surety Principal | | Salvage | Salvage | | 2005/07/22 | Approved | ($25,416.96) | | ($25,416.96) | $0.00 | ($25,416.96) | Klukwan Contracting | 32 |
| | Big Salt Lake Road Bond # BZ785057 | | | | | | | | | | $661,113.36 | $566,530.31 | $550,000.00 | $0.00 | ($885,416.96) | | |
| 5912458 | 091-SC-R0200167-RG | | 5 Terra Construction Surveys | Claimant | Closed | CAPTIS Check | Damages - Performance | 10124451 | 2002/05/13 | Within Authority | $15,965.00 | $15,965.00 | | $0.00 | $0.00 | Terra Construction Surveys | 4 |
| 5912458 | 091-SC-R0200167-RG | | 20 Pelro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 10125369 | 2002/08/21 | Within Authority | $753.60 | $753.60 | | $0.00 | $0.00 | Petro Alaska, Inc. | 6 |
| 5912458 | 091-SC-R0200167-RG | | 14 R&M Consultants Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 10127718 | 2002/02/12 | Within Authority | $2,300.00 | $2,300.00 | | $0.00 | $0.00 | R&M Consultants Inc | 8 |
| 5912458 | 091-SC-R0200167-RG | | 0 Colaska Inc dba Secon | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 10130787 | 2002/10/11 | Approved | $1,193,163.83 | $1,193,163.83 | | $0.00 | $0.00 | Colaska Inc dba Secon | 9 |
| 5912458 | 091-SC-R0200167-RG | | 0 U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Misc. Credit | MISC Credit | | 2002/10/21 | Approved | ($462,590.08) | | ($462,590.08) | $0.00 | $0.00 | U.S. Department of Transportation, Federal Highway Admin (FHA) | 10 |
| 5912458 | 091-SC-R0200167-RG | | 0 U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Misc. Credit | MISC Credit | | 2002/10/21 | Approved | ($168,739.64) | | ($168,739.64) | $0.00 | $0.00 | U.S. Department of Transportation, Federal Highway Admin (FHA) | 11 |
| 5912458 | 091-SC-R0200167-RG | | 0 U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Misc. Credit | MISC Credit | | 2002/10/21 | Approved | ($66,509.68) | | ($66,509.68) | $0.00 | $0.00 | U.S. Department of Transportation, Federal Highway Admin (FHA) | 12 |
| 5912458 | 091-SC-R0200167-RG | | 0 Colaska Inc dba Secon | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 10133452 | 2002/10/15 | Within Authority | $52,518.25 | $52,518.25 | | $0.00 | $0.00 | Colaska Inc dba Secon | 14 |
| 5912458 | 091-SC-R0200167-RG | | 12 Premier Electric Motor And | Claimant | Closed | CAPTIS Check | Damages - Payment | 10133460 | 2002/10/23 | Within Authority | $5,791.44 | $5,791.44 | | $0.00 | $0.00 | Premier Electric Motor And | 15 |
| 5912458 | 091-SC-R0200167-RG | | 5 Klawock Heenya Corp | Claimant | Closed | CAPTIS Check | Damages - Payment | 10132716 | 2002/10/28 | Within Authority | $64,155.00 | $64,155.00 | | $0.00 | $0.00 | Klawock Heenya Corp | 17 |
| 5912458 | 091-SC-R0200167-RG | | 10 Gas Plus | Claimant | Closed | CAPTIS Check | Damages - Payment | 10133055 | 2002/10/29 | Within Authority | $7,607.21 | $7,607.21 | | $0.00 | $0.00 | Gas Plus | 18 |
| 5912458 | 091-SC-R0200167-RG | | 5 Service Auto Parts Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10131199 | 2002/10/29 | Within Authority | $23,845.76 | $23,845.76 | | $0.00 | $0.00 | Service Auto Parts Inc | 19 |
| 5912458 | 091-SC-R0200167-RG | | 0 South Coast, Inc | Surety Principal | Closed | CAPTIS Check | Damages - Performance | 10131231 | 2002/10/31 | Approved | $1,067,400.84 | $1,067,400.84 | | $0.00 | $0.00 | South Coast, Inc | 20 |
| 5912458 | 091-SC-R0200167-RG | | 26 Delta Western Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 10133451 | 2002/11/01 | Within Authority | $7,803.69 | $7,803.69 | | $0.00 | $0.00 | Delta Western Inc | 21 |
| 5912458 | 091-SC-R0200167-RG | | 4 Shaub-Ellison Tire & Fuel | Claimant | Closed | CAPTIS Check | Damages - Payment | 10133459 | 2002/11/01 | Within Authority | $11,859.24 | $11,859.24 | | $0.00 | $0.00 | Shaub-Ellison Tire & Fuel | 22 |
| 5912458 | 091-SC-R0200167-RG | | 23 Shaan Seet, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10133611 | 2002/11/04 | Within Authority | $9,693.00 | $9,693.00 | | $0.00 | $0.00 | Shaan Seet, Inc. | 23 |
| 5912458 | 091-SC-R0200167-RG | | 22 Promech Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10133647 | 2002/11/05 | Within Authority | $8,268.77 | $8,268.77 | | $0.00 | $0.00 | Promech Inc | 24 |
| 5912458 | 091-SC-R0200167-RG | | 0 U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Payment Reallocation | Payment Reallocation | Wire | | | ($1,067,400.84) | ($1,067,400.84) | | $0.00 | $0.00 | Payment Recleas - moved from | 25 |
| 5912458 | 091-SC-R0200167-RG | | 0 Colaska Inc dba Secon | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | Wire | 2002/10/31 | Approved | $1,067,400.84 | $1,067,400.84 | | $0.00 | $0.00 | Colaska Inc dba Secon | 26 |
| 5912458 | 091-SC-R0200167-RG | | 22 Tie/Line Positioning Systems | Claimant | Closed | Wire / ACH Payment | Damages - Performance | 10134234 | 2002/11/06 | Within Authority | $611.40 | $611.40 | | $0.00 | $0.00 | GeoLine Positioning System | 27 |
| 5912458 | 091-SC-R0200167-RG | | 5 Klawock Heenya Corp | Claimant | Closed | CAPTIS Check | Damages - Payment | 10133259 | 2002/11/15 | Within Authority | $17,528.44 | $17,528.44 | | $0.00 | $0.00 | Klawock Heenya Corp | 28 |
| 5912458 | 091-SC-R0200167-RG | | 18 Herbert S. Hoyt | Claimant | Closed | CAPTIS Check | Damages - Payment | 10134251 | 2002/11/11 | Within Authority | $2,234.66 | $2,234.66 | | $0.00 | $0.00 | Herbert S. Hoyt | 29 |
| 5912458 | 091-SC-R0200167-RG | | 18 A&M, Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10134576 | 2002/11/12 | Within Authority | $5,174.43 | $5,174.43 | | $0.00 | $0.00 | A&M, Inc. | 30 |
| 5912458 | 091-SC-R0200167-RG | | 29 Dreamcatcher Bed & | Claimant | Closed | CAPTIS Check | Damages - Payment | 10134555 | 2002/11/12 | Within Authority | $357.00 | $357.00 | | $0.00 | $0.00 | Dreamcatcher Bed & | 31 |
| 5912458 | 091-SC-R0200167-RG | | 0 U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Misc. Credit | MISC Credit | | 2002/11/13 | Approved | ($562,281.12) | | ($562,281.12) | $0.00 | $0.00 | U.S. Department of Transportation, Federal Highway Admin (FHA) | 32 |
| 5912458 | 091-SC-R0200167-RG | | 36 R&M Engineering Ketchikan Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10135035 | 2002/11/15 | Within Authority | $552.00 | $552.00 | | $0.00 | $0.00 | R&M Engineering Ketchikan | 33 |
| 5912458 | 091-SC-R0200167-RG | | 0 Cummins Northwest Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10135044 | 2002/11/15 | Within Authority | $4,297.80 | $4,297.80 | | $0.00 | $0.00 | Cummins Northwest Inc | 34 |
| 5912458 | 091-SC-R0200167-RG | | 27 Chevron | Claimant | Closed | CAPTIS Check | Damages - Payment | 10135026 | 2002/11/25 | Within Authority | $28,791.00 | $28,791.00 | | $0.00 | $0.00 | Chevron | 35 |
| 5912458 | 091-SC-R0200167-RG | | 34 Jackovich Industrial & | Claimant | Closed | CAPTIS Check | Damages - Payment | 10135926 | 2002/11/25 | Within Authority | $1,875.21 | $1,875.21 | | $0.00 | $0.00 | Jackovich Industrial & | 36 |
| 5912458 | 091-SC-R0200167-RG | | 0 Worksafe Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10135349 | 2002/11/27 | Within Authority | $877.00 | $877.00 | | $0.00 | $0.00 | Worksafe Inc | 37 |
| 5912458 | 091-SC-R0200167-RG | | 32 Westcoast Cape Fox Lodge | Claimant | Closed | CAPTIS Check | Damages - Performance | 10136065 | 2002/12/03 | Within Authority | $3,981.07 | $3,981.07 | | $0.00 | $0.00 | Westcoast Cape Fox Lodge | 38 |
| 5912458 | 091-SC-R0200167-RG | | 38 Accupoint Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 10135664 | 2002/12/03 | Within Authority | $3,300.00 | $3,300.00 | | $0.00 | $0.00 | Carlson Testing Inc | 39 |
| 5912458 | 091-SC-R0200167-RG | | 41 Carlson Testing Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 10136673 | 2002/12/03 | Within Authority | $13,894.85 | $13,894.85 | | $0.00 | $0.00 | Baizer Pacific Equipment C | 40 |
| 5912458 | 091-SC-R0200167-RG | | 45 Baizer Pacific Equipment Co | Claimant | Closed | CAPTIS Check | Damages - Payment | 10137008 | 2002/12/05 | Within Authority | $46,290.32 | $46,290.32 | | $0.00 | $0.00 | Harbor Enterprises, Inc | 41 |
| 5912458 | 091-SC-R0200167-RG | | 6 Harbor Enterprises, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 10137015 | 2002/12/05 | Within Authority | $2,295.50 | $2,295.50 | | $0.00 | $0.00 | Land & Sea Septic Service | 42 |
| 5912458 | 091-SC-R0200167-RG | | 13 Land & Sea Septic Service | Claimant | Closed | CAPTIS Check | Damages - Payment | 10137249 | 2002/12/09 | Within Authority | $5,982.78 | $5,982.78 | | $0.00 | $0.00 | Tyler Rental, Inc. | 43 |
| 5912458 | 091-SC-R0200167-RG | | 28 Tyler Rental, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 10137789 | 2002/12/12 | Within Authority | $2,843.50 | $2,843.50 | | $0.00 | $0.00 | J. S. Warehouse True Value | 44 |
| 5912458 | 091-SC-R0200167-RG | | 15 J. S. Warehouse True Value | Claimant | Closed | CAPTIS Check | Damages - Payment | 10137798 | 2002/12/12 | Within Authority | $1,600.85 | $1,600.85 | | $0.00 | $0.00 | Accupoint Inc | 45 |
| 5912458 | 091-SC-R0200167-RG | | 38 Accupoint Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 10138644 | 2002/12/16 | Within Authority | $3,514.16 | $3,514.16 | | $0.00 | $0.00 | The Landing | 46 |
| 5912458 | 091-SC-R0200167-RG | | 17 Prince of Wales Glass | Claimant | Closed | CAPTIS Check | Damages - Performance | 10139653 | 2002/12/18 | Within Authority | $349.65 | $349.65 | | $0.00 | $0.00 | Prince of Wales Glass | 47 |
| 5912458 | 091-SC-R0200167-RG | | 31 Smilh Equipment & Welding | Claimant | Closed | CAPTIS Check | Damages - Payment | 10138842 | 2002/12/19 | Within Authority | $798.30 | $798.30 | | $0.00 | $0.00 | Smith Equipment & Welding | 48 |
| 5912458 | 091-SC-R0200167-RG | | 50 Smjih Tractor Company | Claimant | Closed | CAPTIS Check | Damages - Payment | 10139226 | 2002/12/24 | Within Authority | $3,597.73 | $3,597.73 | | $0.00 | $0.00 | Smijth Tractor Company | 49 |
| 5912458 | 091-SC-R0200167-RG | | 46 Rub Ann's Restaurant | Claimant | Closed | CAPTIS Check | Damages - Performance | 10139596 | 2005/01/02 | Within Authority | $771.38 | $771.38 | | $0.00 | $0.00 | Rub Ann's Restaurant | 50 |

**South Coast Net Paid 10/20/05**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-R0200167-RG | 47 | Northern Sales Co Of Alaska | Claimant | Closed | CAPTIS Check | Damages - Performance | 10135907 | 2003/01/02 | Within Authority | $432.31 | $432.31 | $0.00 | $0.00 | $0.00 | Northern Sales Co Of Alask | 51 |
| 5912458 | 091-SC-R0200167-RG | 0 | Colaska Inc dba Secon | Completing Contractor | Closed | Void Check | Damages - Performance | 10134351 | 2002/11/11 | Approved | ($17,529.44) | ($17,529.44) | $0.00 | $0.00 | $0.00 | Colaska Inc dba Secon | 52 |
| 5912458 | 091-SC-R0200167-RG | 43 | Texas Refinery Corp | Claimant | Closed | CAPTIS Check | Damages - Performance | 10140174 | 2003/01/10 | Within Authority | $4,501.30 | $4,501.30 | $0.00 | $0.00 | $0.00 | Texas Refinery Corp | 53 |
| 5912458 | 091-SC-R0200167-RG | 0 | Colaska Inc dba Secon | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 10140723 | 2003/01/16 | Within Authority | $158,865.28 | $158,865.28 | $0.00 | $0.00 | $0.00 | Colaska Inc dba Secon | 55 |
| 5912458 | 091-SC-R0200167-RG | | Pacific American Commercial Company | Claimant | | CAPTIS Check | Damages - Performance | 10141281 | 2003/01/21 | Within Authority | $2,416.85 | $2,416.85 | $0.00 | $0.00 | $0.00 | Pacific American Commercial | 58 |
| 5912458 | 091-SC-R0200167-RG | 24 | Construction Machinery | Claimant | Closed | CAPTIS Check | Damages - Performance | 10141853 | 2003/01/28 | Within Authority | $18,831.65 | $18,831.65 | $0.00 | $0.00 | $0.00 | Construction Machinery | 59 |
| 5912458 | 091-SC-R0200167-RG | 37 | Colaska Inc dba Secon | Completing Contractor | | CAPTIS Check | Damages - Performance | 10141974 | 2003/01/30 | Within Authority | $45,133.73 | $45,133.73 | $0.00 | $0.00 | $0.00 | Colaska Inc dba Secon | 60 |
| 5912458 | 091-SC-R0200167-RG | 35 | American East Explosives | Claimant | Closed | CAPTIS Check | Damages - Performance | 10142622 | 2003/02/05 | Within Authority | $2,306.62 | $2,306.62 | $0.00 | $0.00 | $0.00 | American East Explosives | 62 |
| 5912458 | 091-SC-R0200167-RG | 19 | Spokane Machinery Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 10145206 | 2003/03/06 | Within Authority | $4,670.31 | $4,670.31 | $0.00 | $0.00 | $0.00 | Spokane Machinery Company | 64 |
| 5912458 | 091-SC-R0200167-RG | 0 | Colaska Inc dba Secon | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 10152479 | 2003/06/23 | Approved | $1,232,294.54 | $1,232,294.54 | $0.00 | $0.00 | $0.00 | Colaska Inc dba Secon | 65 |
| 5912458 | 091-SC-R0200167-RG | 0 | U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Misc. Credit | MISC Credit | | 2003/07/18 | Approved | ($151,789.93) | $0.00 | ($151,789.93) | $0.00 | $0.00 | U.S. Department of Transportation, Federal Highway Admin (FHA) | 66 |
| 5912458 | 091-SC-R0200167-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | | 2003/07/21 | Approved | ($235,717.71) | $0.00 | ($235,717.71) | $0.00 | $0.00 | South Coast, Inc | 67 |
| 5912458 | 091-SC-R0200167-RG | 0 | Colaska Inc dba Secon | Completing Contractor | | CAPTIS Check | Damages - Performance | 10161949 | 2003/09/27 | Approved | $183,852.43 | $183,852.43 | $0.00 | $0.00 | $0.00 | Colaska Inc dba Secon | 68 |
| 5912458 | 091-SC-R0200167-RG | 0 | Colaska Inc dba Secon | Completing Contractor | | CAPTIS Check | Damages - Performance | 10163799 | 2003/09/24 | Approved | $37,800.00 | $37,800.00 | $0.00 | $0.00 | $0.00 | Colaska Inc dba Secon | 72 |
| 5912458 | 091-SC-R0200167-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty, Surety (non-salvage) | 10173799 | 2004/02/06 | Approved | $885.12 | $0.00 | $0.00 | $885.12 | $0.00 | Stewart, Sokol, & Gray LLC | 73 |
| 5912458 | 091-SC-R0200167-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SL. P. Trav | | Misc. Credit | MISC Credit | | 2004/05/02 | Approved | ($558.11) | $0.00 | $0.00 | ($558.11) | $0.00 | Stewart, Sokol, & Gray LLC | 75 |
| 5912458 | 091-SC-R0200167-RG | 0 | U.S. Department of Transportation, Federal Highway Admin (FHA) | Obligee | | Misc. Credit | MISC Credit | | 2004/07/22 | Approved | ($10,000.00) | $0.00 | ($10,000.00) | $0.00 | $0.00 | U.S. Department of Transportation, Federal Highway Admin (FHA) | 74 |
| | | | | | | | | | | | $2,714,975.07 | $4,340,277.22 | ($1,625,628.16) | $327.01 | $0.00 | | |

**Ketchikan Tongass Ave Bond # 83274-1085**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-R0200370-RG | 2 | Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 10125378 | 2002/06/21 | Within Authority | $24,096.02 | $24,096.02 | $0.00 | $0.00 | $0.00 | Petro Alaska, Inc. | 2 |
| 5912458 | 091-SC-R0200370-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Salvage | Salvage | | 2003/03/10 | Approved | ($36,216.50) | $0.00 | $0.00 | $0.00 | ($36,216.50) | Alaska, State of, Department of Transportation & Public Facilities | 5 |
| 5912458 | 091-SC-R0200370-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Salvage | Salvage | | 2003/03/14 | Approved | $36,216.50 | $36,216.50 | $0.00 | $0.00 | $36,216.50 | Alaska, State of, Department of Transportation & Public Facilities | 6 |
| 5912458 | 091-SC-R0200370-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/03/14 | Approved | ($38,216.50) | $0.00 | ($38,216.50) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 7 |
| | | | | | | | | | | | ($12,120.48) | $24,096.02 | ($36,216.50) | $0.00 | $0.00 | | |
| 5912458 | 091-SC-W0100568-RG | 4 | R&M Consultants Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 10127691 | 2002/08/12 | Within Authority | $56,859.13 | $56,859.13 | $0.00 | $0.00 | $0.00 | R&M Consultants Inc | 8 |
| 5912458 | 091-SC-W0100568-RG | 2 | Southeast Earthmovers, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 10138563 | 2002/12/18 | Within Authority | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | Southeast Earthmovers, Inc | 9 |
| 5912458 | 091-SC-W0100568-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Salvage | Salvage | | 2003/03/10 | Approved | ($157,597.24) | $0.00 | $0.00 | $0.00 | ($157,597.24) | Alaska, State of, Department of Transportation & Public Facilities | 10 |
| 5912458 | 091-SC-W0100568-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Salvage | Salvage | | 2003/03/14 | Approved | $157,597.24 | $157,597.24 | $0.00 | $0.00 | $157,597.24 | Alaska, State of, Department of Transportation & Public Facilities | 11 |
| 5912458 | 091-SC-W0100568-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/03/14 | Approved | ($157,597.24) | $0.00 | ($157,597.24) | $0.00 | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 12 |
| | | | | | | | | | | | ($62,738.11) | $94,859.13 | ($157,597.24) | $0.00 | $0.00 | | |
| | | | | | | | | | | | $13,516,118.86 | $26,724,684.45 | ($11,955,696.02) | $395,906.41 | ($1,708,055.98) | | 310 |
| | | | | | | | | | | | | ($11,955,696.02) | | | | | |
| | | | | | | | | | | | | $14,828,998.43 | | | | | |
| | | | | | | | | | | | | $395,906.41 | | | | | |
| | | | | | | | | | | | | ($1,708,055.98) | | | | | |
| | | | | Net Paid | | | Net Paid | | | | | $13,516,118.86 | | | | | |
| | | | 0 | 0 | | | Total Net Paid | | | | | | | | | | |

EXHIBIT A
Travelers' Response to Defendants' First Discovery Request