

**South Coast Net Paid 10/20/06 --- Adjusted P & S Files**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Check No | Check Date | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Yakutat Seaplane Facility Bond # 103519765** | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-689623-RG | Bellingham Marine Industries | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 217305 | 2002/07/18 | $63,504.32 | $63,504.32 | | $0.00 | $0.00 | Bellingham Marine | 3 |
| 5912458 | 091-SC-689623-RG | Bellingham Marine Industries | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 246924 | 2002/11/08 | $37,465.68 | $37,465.68 | | $0.00 | $0.00 | Bellingham Marine | 8 |
| 5912458 | 091-SC-689623-RG | | | | | MISC Credit | | | 0/08/2002 | ($55,000.00) | | ($55,000.00) | | | Not Down leading from MCMSt? | |
| 5912458 | 091-SC-689623-RG | Pacific American Commercial Company | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 251298 | 2002/11/19 | $100,935.48 | $105,935.48 | ($5,000.00) | $0.00 | $0.00 | Pacific American Commcl. | 9 |
| | | **Tuba City-Window Rock Highway Bond # 103527163** | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-689687-RG | Langfitt, Chuck | 0 Payment Reclass - moved from | | Closed | Payment Reallocation | Employee Travel | Approved | 201303 | 2002/05/17 | $29.60 | $29.60 | $0.00 | $0.00 | $29.60 | Langfitt, Chuck | 2 |
| 5912458 | 091-SC-689687-RG | Langfitt, Chuck | 0 | | | Payroll Reimbursement | Atty. Surety (non-salvage) | Approved | 206847 | 2002/06/10 | $29.60 | $29.60 | $0.00 | $17,740.83 | $29.60 | Langfitt, Chuck | 3 |
| 5912458 | 091-SC-689687-RG | Stewart, Sokol, & Gray, LLC | 0 | Atty Representing SI, P. Trav | | Payroll Reimbursement | Accountant | Approved | 209448 | 2002/06/19 | $17,740.83 | $17,740.83 | $0.00 | | | Stewart & Rosenfeld, Inc. | 4 |
| 5912458 | 091-SC-689687-RG | Langfitt, Chuck | 0 | Other Vendor (non Atty) | | Payroll Reimbursement | Employee Travel | Approved | 210165 | 2002/06/20 | $1,013.05 | $1,013.05 | $0.00 | $922.73 | $1,013.05 | Langfitt, Chuck | 5 |
| 5912458 | 091-SC-689687-RG | Suter & Rosenfeld, Inc. | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 89041472 | 2002/06/20 | $922.73 | $922.73 | $0.00 | | | South Coast, Inc. dba | 13 |
| 5912458 | 091-SC-689687-RG | Langfitt, Chuck | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 207081 | 2002/06/10 | $250,000.00 | $250,000.00 | $0.00 | | | South Coast, Inc. dba | 6 |
| 5912458 | 091-SC-689687-RG | South Coast, Inc. dba | 0 | Surety Principal | | CAPTIS Check | Damages - Performance | Approved | | | | | | $1,024.98 | | South Coast, Inc. dba | 14 |
| 5912458 | 091-SC-689687-RG | South Coast, Inc. dba | | | | Payment Reallocation | Employee Travel | Approved | 205811 | 2002/06/11 | $46.62 | $46.62 | $0.00 | $46.62 | | Payment Reclass - moved from | 7 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 208858 | 2002/06/11 | $545.64 | $545.64 | $0.00 | $545.64 | | Stewart, Sokol, & Gray LLC | 10 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 213597 | 2002/06/26 | $1,024.98 | $1,024.98 | $0.00 | | | Eckardt, Marc | 15 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 213698 | 2002/07/03 | $1,165.69 | $1,165.69 | $0.00 | $1,165.69 | | Eckardt, Marc | 17 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 213705 | 2002/07/03 | $395.03 | $395.03 | $0.00 | $395.03 | | Eckardt, Marc | 18 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | | Payroll Reimbursement | Employee Travel | Approved | 213714 | 2002/07/03 | $1,062.85 | $1,062.85 | $0.00 | $1,062.85 | | Eckardt, Marc | 19 |
| 5912458 | 091-SC-689687-RG | Vernon Hamilton Construction Co. | 3 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 213966 | 2002/07/03 | $105,321.13 | $105,321.13 | $0.00 | $0.00 | | Vernon Hamilton Const. | 20 |
| 5912458 | 091-SC-689687-RG | South Coast, Inc. dba | 0 | Surety Principal | | Wire / ACH Payment | Damages - Performance | Approved | | 2002/07/02 | $125,000.00 | $125,000.00 | $0.00 | $0.00 | | Gallup Sand & Gravel Co | 22 |
| 5912458 | 091-SC-689687-RG | Gallup Sand & Gravel Co | 7 | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 214344 | 2002/07/08 | $60,432.60 | $60,432.60 | $0.00 | $0.00 | | Contractors West Inc | 23 |
| 5912458 | 091-SC-689687-RG | Contractors West Inc | 4 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 216117 | 2002/07/15 | $284,906.06 | $284,906.06 | $0.00 | | | Stewart, Sokol, & Gray LLC | 24 |
| 5912458 | 091-SC-689687-RG | Stewart, Sokol, & Gray, LLC | 0 | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | Approved | 217539 | 2002/07/16 | $1,143.00 | $1,143.00 | $0.00 | $1,143.00 | | South Coast, Inc. dba | 26 |
| 5912458 | 091-SC-689687-RG | South Coast, Inc. dba | 0 | Surety Principal | | Wire / ACH Payment | Damages - Performance | Approved | | 2002/07/16 | $108,194.99 | $108,194.99 | $0.00 | | | South Coast, Inc. dba | 28 |
| 5912458 | 091-SC-689687-RG | Suter & Rosenfeld, Inc. | 0 | | | CAPTIS Check | Damages - Performance | Approved | 217548 | 2002/07/19 | $10,527.75 | $10,527.75 | $0.00 | $10,527.75 | | A.I. Credit Corp | 29 |
| 5912458 | 091-SC-689687-RG | A.I. Credit Corp | 0 | Other Insurance Carrier | | Manual Emergency Chk | Damages - Performance | Approved | 89041715 | 2001/07/19 | $66,926.24 | $66,926.24 | $0.00 | | | Willis of Seattle, Inc. | 31 |
| 5912458 | 091-SC-689687-RG | Willis of Seattle, Inc. | 0 | Other Insurance Carrier | | Manual Emergency Chk | Damages - Performance | Approved | 216376 | 2002/07/22 | $8,963.00 | $8,963.00 | $0.00 | | | Willis of Seattle, Inc. | 34 |
| 5912458 | 091-SC-689687-RG | Willis of Seattle, Inc. | 0 | Other Insurance Carrier | | CAPTIS Check | Damages - Performance | Approved | 216385 | 2002/07/22 | $2,006.00 | $2,006.00 | $0.00 | | | Willis of Seattle, Inc. | 35 |
| 5912458 | 091-SC-689687-RG | Willis of Seattle, Inc. | 0 | | | CAPTIS Check | Damages - Performance | Approved | 216394 | 2002/07/22 | $7,428.00 | $7,428.00 | $0.00 | | | | 36 |
| 5912458 | 091-SC-689687-RG | J&L Highway Construction, Inc. | 13 | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 218403 | 2002/07/30 | $14,200.00 | $14,200.00 | $0.00 | $0.00 | | J&L Highway Construction, | 37 |
| 5912458 | 091-SC-689687-RG | Birnhall Sand, Rock & Building Materials | 6 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 218412 | 2002/07/22 | $148,436.05 | $148,436.05 | $0.00 | $0.00 | | Birnhall Sand, Rock & | 38 |
| 5912458 | 091-SC-689687-RG | Paramount Petroleum Corporation | 22 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 218421 | 2002/07/22 | $38,891.11 | $38,891.11 | $0.00 | $956.23 | | Paramount Petroleum Corp. | 39 |
| 5912458 | 091-SC-689687-RG | Langfitt, Chuck | 0 | | Closed | Payroll Reimbursement | Employee Travel | Approved | 218051 | 2002/07/08 | $856.23 | $856.23 | $0.00 | $0.00 | | Langfitt, Chuck | 40 |
| 5912458 | 091-SC-689687-RG | Contech Construction Products, Inc. | 12 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 218335 | 2002/07/23 | $3,278.95 | $3,278.95 | $0.00 | | | Contech Construction Prod. | 41 |
| 5912458 | 091-SC-689687-RG | Road Milling, Inc. | 17 | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 218185 | 2002/06/13 | $1,254.46 | $1,254.46 | $0.00 | | | Road Milling, Inc. | 43 |
| 5912458 | 091-SC-689687-RG | Suter & Rosenfeld, Inc. | 0 | | Closed | ALPHA P&lo-Rola | Atty. Surety (non-salvage) | Within Authority | 217017 | 2002/08/13 | $346,514.14 | $346,514.14 | $0.00 | | | Payment Reclass - moved from | 44 |
| 5912458 | 091-SC-689687-RG | South Coast, Inc. dba | 0 | Surety Principal | | Wire / ACH Payment | Damages - Payment | Approved | | 2002/07/29 | $208,512.07 | $208,512.07 | $1.00 | | | Arizona, State of, Department of Transportation | 46 |
| 5912458 | 091-SC-689687-RG | Arizona, State of, Department of Transportation | 0 | Obligee | | Misc. Credit | MISC Credit | Approved | | 2002/07/31 | ($7,423.63) | | ($7,423.63) | $0.00 | $8,646.42 | Sage Associates, Inc. | 47 |
| 5912458 | 091-SC-689687-RG | Sage Associates, Inc. | 37 | Other Vendor (non Atty) | Closed | CAPTIS Check | Engineering Consultants | Approved | 222255 | 2002/08/05 | $8,646.42 | $8,646.42 | $0.00 | $0.00 | | ATL, Inc. | 48 |
| 5912458 | 091-SC-689687-RG | ATL, Inc. | 9 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 227786 | 2002/08/10 | $2,553.60 | $2,553.60 | $0.00 | $0.00 | | Union Distributing | 50 |
| 5912458 | 091-SC-689687-RG | Union Distributing | 0 | | Closed | CAPTIS Check | Damages - Performance | Approved | 230659 | 2002/09/10 | $38,603.55 | $38,603.55 | $0.00 | $701.37 | | South Coast, Inc. dba | 52 |
| 5912458 | 091-SC-689687-RG | Sage Associates, Inc. | 0 | | Closed | Wire / ACH Payment | Damages - Performance | Approved | 230568 | 2002/09/07 | $167,207.75 | $167,207.75 | $0.00 | $0.00 | | Rodriguez Pumping | 54 |
| 5912458 | 091-SC-689687-RG | Rodriguez Pumping | 31 | | Closed | CAPTIS Check | Damages - Performance | Approved | 231155 | 2002/09/11 | $2,043.63 | $2,043.63 | $0.00 | $3,752.88 | | Stewart, Sokol, & Gray LLC | 55 |
| 5912458 | 091-SC-689687-RG | Stewart, Sokol, & Gray, LLC | 0 | Atty Representing St. P. Trav | Closed | CAPTIS Check | Atty. Surety (non-salvage) | Within Authority | 224258 | 2002/08/13 | $3,752.88 | $3,752.88 | $0.00 | $3,174.60 | | Stewart, Sokol, & Gray LLC | 56 |
| 5912458 | 091-SC-689687-RG | Contech Construction Products, Inc. | 0 | Other Vendor (non Atty) | Closed | CAPTIS Check | Damages - Performance | Within Authority | 224262 | 2002/06/13 | $3,174.60 | $3,174.60 | $0.00 | $1,452.41 | | Navajoland Days Inn | 57 |
| 5912458 | 091-SC-689687-RG | Navajoland Days Inn | 19 | Claimant | Closed | Payroll Reimbursement | Employee Travel | Approved | 224397 | 2002/08/13 | $42,476.12 | $42,476.12 | $0.00 | $2,725.03 | | Phoenix Cement | 58 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | Closed | Payroll Reimbursement | Employee Travel | Approved | 231075 | 2002/08/19 | $2,725.03 | $2,725.03 | $0.00 | | | Eckardt, Marc | 69 |
| 5912458 | 091-SC-689687-RG | Eckardt, Marc | 0 | | Closed | Payroll Reimbursement | Employee Travel | Approved | 231984 | 2002/08/19 | $1,446.28 | $1,446.28 | $0.00 | $1,446.28 | | Eckardt, Marc | 70 |
| 5912458 | 091-SC-689687-RG | Suter & Rosenfeld, Inc. | 0 | | Closed | CAPTIS Check | Damages - Performance | Approved | 231693 | 2002/08/16 | $13,130.80 | $13,130.80 | $0.00 | $2,463.33 | | Suter & Rosenfeld, Inc. | 71 |
| 5912458 | 091-SC-689687-RG | Phoenix Cement | 18 | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 222776 | 2002/09/17 | $948.41 | $948.41 | $0.00 | $1,019.00 | | Gallup Blueprint | 72 |
| 5912458 | 091-SC-689687-RG | Gallup Blueprint | 16 | Other Vendor (non Atty) | Closed | CAPTIS Check | Damages - Payment | Approved | 223902 | 2002/09/12 | $8,394.04 | $8,394.04 | $0.00 | $12,999.22 | | Sage Associates, Inc. | 73 |
| 5912458 | 091-SC-689687-RG | Cactus Transport, Inc. | 0 | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 235891 | 2002/09/19 | $5,721.55 | $5,721.55 | $0.00 | $0.00 | | Cactus Transport, Inc. | 74 |
| 5912458 | 091-SC-689687-RG | Arizona Highway Safety Specialties | 20 | Claimant | Closed | Misc. Credit | MISC Credit | Approved | 230051 | 2002/09/06 | | | $60,919.98 | $0.00 | | Arizona, State of, Department of Transportation | 75 |
| 5912458 | 091-SC-689687-RG | Arizona, State of, Department of Transportation | 0 | | Closed | CAPTIS Check | Damages - Performance | Approved | | 2002/06/23 | ($231,042.04) | | ($231,042.04) | $0.00 | | Quality Ready Mix | 76 |
| 5912458 | 091-SC-689687-RG | Quality Ready Mix | 2 | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 234922 | 2002/06/24 | $5,341.90 | $5,341.90 | $0.00 | $0.00 | | Barcon's Parts & Equipment | 77 |
| 5912458 | 091-SC-689687-RG | Barcon's Parts & Equipment | 24 | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 235671 | 2002/09/25 | $780.54 | $780.54 | $0.00 | $0.00 | | Border Products Corp. | 78 |
| 5912458 | 091-SC-689687-RG | Border Products Corp. | 11 | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 235673 | 2002/10/01 | $13,004.85 | $13,004.85 | $0.00 | $0.00 | | | |

EXHIBIT B
Travelers' Response to Defendants' First Discovery Request

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Yrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| South Coast Net Paid 10/20/06---Adjusted P & S Files | | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | 237294 | 2002/10/03 | Approved | $818.40 | $818.40 | $0.00 | $0.00 | $0.00 | Eckardt, Marc | 79 |
| 5912458 | 091-SC-689687-RG | 0 | Contractors West Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 237633 | 2002/10/02 | Approved | $56,158.40 | $56,158.40 | $0.00 | $0.00 | $0.00 | Contractors West Inc | 80 |
| 5912458 | 091-SC-689687-RG | 4 | Union Distributing | Claimant | Closed | CAPTIS Check | Damages - Payment | 237616 | 2002/10/04 | Approved | $4,435.30 | $4,435.30 | $0.00 | $0.00 | $0.00 | Union Distributing | 81 |
| 5912458 | 091-SC-689687-RG | 31 | Mann, Berens & Wisner, LLP | Atty Representing St. P. Trav | Closed | CAPTIS Check | Damages - Performance | 237616 | 2002/10/08 | Approved | $3,345.60 | $0.00 | $0.00 | $3,345.60 | $0.00 | Mann, Berens & Wisner, LLP | 82 |
| 5912458 | 091-SC-689687-RG | 0 | Eagle Environmental | Claimant | Closed | CAPTIS Check | Atty. Defense Costs (Liability) | 238536 | 2002/10/08 | Within Authority | $840.00 | $840.00 | $0.00 | $0.00 | $0.00 | Eagle Environmental | 83 |
| 5912458 | 091-SC-689687-RG | 35 | Arizona, State of, Department of Transportation | Obligee | Closed | CAPTIS Check | Damages - Payment | 238725 | 2002/10/08 | Within Authority | ($53,147.09) | ($53,147.09) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 85 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Misc. Credit | MISC Credit | 240138 | 2002/10/11 | Approved | $1,072.64 | $0.00 | $0.00 | $1,072.64 | $0.00 | Eckardt, Marc | 86 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Payroll Reimbursement | Employee Travel | 240051 | 2002/10/15 | Approved | $567.49 | $567.49 | $0.00 | $0.00 | $0.00 | Eckardt, Marc | 87 |
| 5912458 | 091-SC-689687-RG | 29 | White Cap Industries | Claimant | Closed | CAPTIS Check | Damages - Performance | 240057 | 2002/10/15 | Within Authority | $227,175.53 | $227,175.53 | $0.00 | $0.00 | $0.00 | White Cap Industries | 88 |
| 5912458 | 091-SC-689687-RG | 28 | LaFarge North American | Claimant | Closed | CAPTIS Check | Damages - Performance | 240067 | 2002/10/16 | Within Authority | $1,611.04 | $1,611.04 | $0.00 | $0.00 | $0.00 | Indian Capital Distributin | 89 |
| 5912458 | 091-SC-689687-RG | 20 | Indian Capital Distributing | Claimant | Closed | CAPTIS Check | Damages - Performance | 241119 | 2002/10/16 | Within Authority | $336.00 | $336.00 | $0.00 | $0.00 | $0.00 | Sulzer & Rosenfeld, Inc. | 90 |
| 5912458 | 091-SC-689687-RG | 0 | Sulzer & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | 241443 | 2002/10/17 | Approved | | | | | | | 91 |
| 5912458 | 091-SC-689687-RG | 6 | Bimhall Sand, Rock & Building Materials | Claimant | Closed | CAPTIS Check | Damages - Payment | 242208 | 2002/10/18 | Approved | $25,218.66 | $25,218.66 | $0.00 | $0.00 | $0.00 | Bimhall Sand, Rock & Bldg | 91 |
| 5912458 | 091-SC-689687-RG | 28 | Bubeny Lumber & Hardware | Claimant | Closed | CAPTIS Check | Damages - Payment | 241785 | 2002/10/17 | Within Authority | $4,677.27 | $4,677.27 | $0.00 | $0.00 | $0.00 | Bubeny Lumber & Hardware | 92 |
| 5912458 | 091-SC-689687-RG | 10 | United Rentals Highway Technologies, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 242082 | 2002/10/18 | Within Authority | $51,211.61 | $51,211.61 | $0.00 | $0.00 | $0.00 | United Rentals Highway Tec | 93 |
| 5912458 | 091-SC-689687-RG | 8 | Sage Associates, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 244917 | 2002/10/30 | Within Authority | $3,702.39 | $3,702.39 | $0.00 | $0.00 | $0.00 | Sage Associates, Inc. | 96 |
| 5912458 | 091-SC-689687-RG | 25 | Sleep Inn | Claimant | Closed | CAPTIS Check | Damages - Payment | 244929 | 2002/10/30 | Within Authority | $6,504.03 | $6,504.03 | $0.00 | $0.00 | $0.00 | Sleep Inn | 97 |
| 5912458 | 091-SC-689687-RG | 30 | Navajo Nation Oil & Gas Co | Claimant | Closed | CAPTIS Check | Damages - Performance | 247178 | 2002/11/07 | Within Authority | $516.59 | $516.59 | $0.00 | $0.00 | $0.00 | American Fence Corp | 98 |
| 5912458 | 091-SC-689687-RG | 42 | American Fence Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | 247392 | 2002/11/05 | Approved | $1,319.30 | $1,319.30 | $0.00 | $1,319.30 | $0.00 | Eckardt, Marc | 100 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Claimant | Closed | Payroll Reimbursement | Damages - Performance | 247599 | 2002/11/08 | Within Authority | $1,802.50 | $1,802.50 | $0.00 | $0.00 | $0.00 | Speedy Sales & Services | 101 |
| 5912458 | 091-SC-689687-RG | 46 | Speedy Sales & Services | Claimant | Closed | CAPTIS Check | Damages - Performance | 249833 | 2002/11/14 | Within Authority | $8,394.22 | $8,394.22 | $0.00 | $0.00 | $0.00 | Rental Service Corporation | 102 |
| 5912458 | 091-SC-689687-RG | 10 | Rental Service Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | | | Approved | ($421,904.34) | ($421,904.34) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 103 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | 252655 | 2002/11/15 | Approved | $5,887.52 | $0.00 | $0.00 | $5,887.52 | $0.00 | Sage Associates, Inc. | 104 |
| 5912458 | 091-SC-689687-RG | 8 | Sage Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | 252297 | 2002/11/25 | Approved | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Combs Construction Co Inc | 106 |
| 5912458 | 091-SC-689687-RG | 5 | Combs Construction Co Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 253161 | 2002/11/22 | Approved | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | LaFarge North American | 107 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Claimant | Closed | CAPTIS Check | Damages - Performance | 253178 | 2002/11/26 | Approved | $586,279.51 | $586,279.51 | $0.00 | $0.00 | $0.00 | Sage Associates, Inc. | 108 |
| 5912458 | 091-SC-689687-RG | 8 | Sage Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | | | Approved | $12,167.12 | $12,167.12 | $0.00 | $12,167.12 | $0.00 | United Rentals Highway Tec | 109 |
| 5912458 | 091-SC-689687-RG | 10 | United Rentals Highway Technologies, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 253422 | 2002/11/27 | Within Authority | ($1,330,388.67) | ($1,330,388.67) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 110 |
| 5912458 | 091-SC-689687-RG | 0 | | Claimant | | Misc. Credit | Atty. Surety (non-salvage) | | | Approved | $15,007.75 | $15,007.75 | $0.00 | $0.00 | $0.00 | Payment Reclass - moved from | 110 |
| 5912458 | 091-SC-689687-RG | 0 | Mann Berens & Wisner, LLP | Atty Representing St. P. Trav | | Payment Reallocation | Atty. Defense Costs (Liability) | 238536 | 2002/10/08 | Approved | $3,345.60 | $3,345.60 | $0.00 | $3,345.60 | $0.00 | Payment Reclass - moved to | 111 |
| 5912458 | 091-SC-689687-RG | 33 | Rodriguez Pumping | Claimant | Closed | Payment Reallocation | Damages - Performance | 238536 | 2002/10/08 | Approved | ($3,345.60) | ($3,345.60) | $0.00 | ($3,345.60) | $0.00 | Rodriguez Pumping | 112 |
| 5912458 | 091-SC-689687-RG | 23 | Star Tangle LLC | Claimant | Closed | CAPTIS Check | Damages - Performance | 255438 | 2002/12/05 | Within Authority | $19,561.95 | $19,561.95 | $0.00 | $0.00 | $0.00 | Star Tangle LLC | 114 |
| 5912458 | 091-SC-689687-RG | 0 | EEC Rentals | Claimant | Closed | CAPTIS Check | Damages - Performance | 257561 | 2002/12/12 | Approved | $430.78 | $430.78 | $0.00 | $430.78 | $0.00 | Arizona, State of, Department of Transportation | 115 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Claimant | | Misc. Credit | MISC Credit | 259236 | 2002/12/13 | Within Authority | $71,976.03 | $71,976.03 | $0.00 | $0.00 | $0.00 | LaFarge North American | 116 |
| 5912458 | 091-SC-689687-RG | 0 | Oles, Morrison, Rinker & Baker | Obligee | | CAPTIS Check | Atty. Surety (non-salvage) | 259236 | 2002/12/13 | Within Authority | $71,976.03 | $71,976.03 | $0.00 | $1,674.25 | $0.00 | Oles, Morrison, Rinker & B | 118 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 259245 | 2002/12/19 | Within Authority | $510.90 | $510.90 | $0.00 | $0.00 | $0.00 | Rodriguez Pumping | 119 |
| 5912458 | 091-SC-689687-RG | 33 | Rodriguez Pumping | Claimant | Closed | CAPTIS Check | Damages - Performance | 261736 | 2002/12/20 | Within Authority | $1,804,892.23 | $1,804,892.23 | $0.00 | $1,604,892.23 | $0.00 | LaFarge North American | 121 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Claimant | Closed | CAPTIS Check | Damages - Performance | 258239 | 2002/12/18 | Within Authority | ($71,976.03) | ($71,976.03) | $0.00 | ($71,976.03) | $0.00 | Payment Reclass - moved to | 122 |
| 5912458 | 091-SC-689687-RG | 5 | Combs Construction Co Inc | Completing Contractor | | Payment Reallocation | Damages - Performance | 262450 | 2002/12/16 | Within Authority | $2,277.13 | $2,277.13 | $0.00 | $1,087.11 | $0.00 | Bill's Discount Auto Parts | 123 |
| 5912458 | 091-SC-689687-RG | 0 | Bill's Discount Auto Parts | Completing Contractor | | Payment Reallocation | Damages - Performance | 262450 | 2002/12/23 | Within Authority | $3,583.80 | $3,583.80 | $0.00 | $3,583.80 | $0.00 | Eckardt, Marc | 125 |
| 5912458 | 091-SC-689687-RG | 31 | Mann Berens & Wisner, LLP | Atty Representing St. P. Trav | | Payroll Reimbursement | Damages - Coverage (in Suit) | 275535 | 2003/02/07 | Within Authority | $2,438.41 | $2,438.41 | $0.00 | $0.00 | $0.00 | Roberts Tire Sales, Inc. | 126 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Claimant | | CAPTIS Check | Employee Travel | 263304 | 2002/12/30 | Within Authority | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 127 |
| 5912458 | 091-SC-689687-RG | 47 | Roberts Tire Sales, Inc. | Claimant | | CAPTIS Check | Damages - Payment | 264402 | 2003/01/03 | Within Authority | ($200,189.54) | ($200,189.54) | $0.00 | $0.00 | $0.00 | Transportation | 128 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | 273477 | 2003/02/21 | Approved | $1,900.83 | $1,900.83 | $0.00 | $0.00 | $0.00 | Williams Scotsman, Inc. | 129 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Payment | 265932 | 2003/03/07 | Within Authority | $4,398.40 | $4,398.40 | $0.00 | $972.06 | $0.00 | EEC Rentals | 130 |
| 5912458 | 091-SC-689687-RG | 45 | Williams Scotsman, Inc. | Claimant | | CAPTIS Check | Atty. Surety (non-salvage) | 263941 | 2003/03/07 | Within Authority | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 131 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Claimant | | CAPTIS Check | Damages - Payment | | | Approved | ($10,660.55) | ($10,660.55) | $0.00 | ($10,660.55) | $0.00 | Transportation | 144 |
| 5912458 | 091-SC-689687-RG | 40 | EEC Rentals | Claimant | | Misc. Credit | MISC Credit | 295085 | 2003/04/14 | Approved | $1,720.96 | $1,720.96 | $0.00 | $1,720.96 | $0.00 | Stewart, Sokol, & Gray LLC | 145 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Eastbaugh LLP | Obligee | | CAPTIS Check | Atty. Surety (non-salvage) | 297099 | 2003/04/22 | Approved | $4,476.45 | $4,476.45 | $0.00 | $4,476.45 | $0.00 | Robertson Monagle & Eastbo | 146 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | 270774 | 2003/01/22 | Approved | $1,809.20 | $1,809.20 | $0.00 | $1,809.20 | $0.00 | Stewart, Sokol, & Gray LLC | 147 |
| 5912458 | 091-SC-689687-RG | 0 | Robertson Monagle & Eastbaugh | Atty representing Principal | | CAPTIS Check | Atty. Surety (non-salvage) | 276662 | 2003/02/05 | Approved | $12,479.27 | $12,479.27 | $0.00 | $12,479.27 | $0.00 | LaFarge North American | 148 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty representing Principal | | CAPTIS Check | Damages - Performance | 297091 | 2003/04/24 | Within Authority | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Carol Knott dba Knott Business | 150 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Accountant | 238269 | 2003/04/25 | Approved | $750.00 | $750.00 | $0.00 | $750.00 | $0.00 | Stewart, Sokol, & Gray LLC | 151 |
| 5912458 | 091-SC-689687-RG | 0 | Carol Knott dba Knott Business Services | Other Vendor (non Atty) | | CAPTIS Check | Atty. Surety (non-salvage) | 301184 | 2003/05/09 | Approved | $82.00 | $82.00 | $0.00 | $82.00 | $0.00 | Stewart, Sokol, & Gray LLC | 152 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty. Surety (non-salvage) | 304029 | 2003/05/16 | Within Authority | $264.50 | $264.50 | $0.00 | $254.50 | $0.00 | Arizona, State of, Department of Transportation | 153 |
| 5912458 | 091-SC-689687-RG | 0 | Arizona, State of, Department of Transportation | Obligee | | CAPTIS Check | Damages - Performance | | 2003/05/22 | Approved | ($16,594.62) | ($16,594.62) | $0.00 | ($16,594.62) | $0.00 | Arizona Department of Revenue Transportation | 154 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | | | Misc. Credit | MISC Credit | 303079 | 2003/06/02 | Approved | $913.25 | $913.25 | $0.00 | $913.25 | $0.00 | Eckardt, Marc | 155 |
| 5912458 | 091-SC-689687-RG | 61 | Canyon States Construction, Inc. | Obligee | | Payroll Reimbursement | Employee Travel | 308718 | 2003/04/22 | Approved | $9,425.00 | $9,425.00 | $0.00 | $9,425.00 | $0.00 | Canyon States Construction | 167 |
| 5912458 | 091-SC-689687-RG | 0 | Robertson Monagle & Eastbaugh | Atty representing Principal | | Payment Reallocation | Damages - Performance | 297099 | 2003/04/22 | Approved | ($4,476.45) | ($4,476.45) | $0.00 | ($4,476.45) | $0.00 | Payment Reclass - moved to | 167 |

South Coast Net Paid 10/20/06 —Adjusted P & S Files

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-689687-RG | | Olen, Morrison, Rinker & Baker LLP | Atty representing Principal | | Payment/Reallocation | Atty: Surety (non-salvage) | 269268 | 2003/01/17 | Approved | ($45,980.98) | ($45,980.98) | $0.00 | ($45,980.98) | $0.00 | Payment Reclass - moved to | 158 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 311463 | 2003/08/12 | Within Authority | $1,602.00 | $1,602.00 | $0.00 | $1,602.00 | $0.00 | Stewart, Sokol, & Gray LLC | 160 |
| 5912458 | 091-SC-689687-RG | 0 | Steptoe & Johnson LLP (phoenix) | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 316575 | 2003/06/30 | Within Authority | $200.00 | $200.00 | $0.00 | $200.00 | $0.00 | Steptoe & Johnson LLP (pho | 164 |
| 5912458 | 091-SC-689687-RG | 0 | Langlitt, Chuck | Other Vendor (non Atty) | | CAPTIS Check | Employee Travel | 317231 | 2003/07/03 | Approved | $33.60 | $33.60 | $0.00 | $33.60 | $0.00 | Langlitt, Chuck | 165 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Payroll Reimbursement | 320438 | 2003/07/16 | Approved | $2,260.00 | $2,260.00 | $0.00 | $2,260.00 | $0.00 | Suter & Rosenfeld, Inc. | 166 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Accountant | 320445 | 2003/07/16 | Approved | $328.00 | $328.00 | $0.00 | $328.00 | $0.00 | Stewart, Sokol, & Gray LLC | 167 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2003/07/18 | Approved | ($167,303.08) | ($167,303.08) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 169 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | 321657 | 2003/07/21 | Approved | $233,336.96 | $233,336.96 | $0.00 | $0.00 | $0.00 | LaFarge North American | 170 |
| 5912456 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2003/08/21 | Approved | ($250,876.56) | ($250,876.56) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 171 |
| 5912458 | 091-SC-689687-RG | 95 | Urban Engineering | Claimant | Closed | CAPTIS Check | Damages - Performance | 322325 | 2003/08/26 | Within Authority | $2,677.50 | $2,677.50 | $0.00 | $0.00 | $0.00 | Urban Engineering | 172 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | 326213 | 2003/09/11 | Approved | $328,247.24 | $328,247.24 | $0.00 | $0.00 | $0.00 | LaFarge North American | 173 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2003/09/18 | Approved | ($27,413.78) | ($27,413.78) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 174 |
| 5912458 | 091-SC-689687-RG | 0 | Suter & Rosenfeld, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Accountant | 347283 | 2003/10/21 | Approved | $40.00 | $40.00 | $0.00 | $10.00 | $0.00 | Suter & Rosenfeld, Inc. | 175 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2003/10/21 | Approved | ($70,431.23) | ($70,431.23) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 176 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 348119 | 2003/10/27 | Within Authority | $3,736.50 | $3,736.50 | $0.00 | $3,736.50 | $0.00 | Stewart, Sokol, & Gray LLC | 178 |
| 5912458 | 091-SC-689687-RG | 0 | Sage Associates, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | 349514 | 2003/10/28 | Within Authority | $5,806.18 | $5,806.18 | $0.00 | $5,806.18 | $0.00 | Sage Associates, Inc. | 180 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 349632 | 2003/10/28 | Within Authority | $1,049.84 | $1,049.84 | $0.00 | $1,049.84 | $0.00 | Stewart, Sokol, & Gray LLC | 182 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 349641 | 2003/10/28 | Within Authority | $540.41 | $540.41 | $0.00 | $540.41 | $0.00 | Stewart, Sokol, & Gray LLC | 183 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 349659 | 2003/10/28 | Within Authority | $2,656.75 | $2,656.75 | $0.00 | $2,656.75 | $0.00 | Stewart, Sokol, & Gray LLC | 184 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 349668 | 2003/10/28 | Within Authority | $2,098.57 | $2,098.57 | $0.00 | $2,098.57 | $0.00 | Stewart, Sokol, & Gray LLC | 185 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | 352836 | 2003/11/10 | Within Authority | $34,805.15 | $34,805.15 | $0.00 | $0.00 | $0.00 | LaFarge North American | 186 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 353494 | 2003/11/11 | Within Authority | $1,444.30 | $1,444.30 | $0.00 | $1,444.30 | $0.00 | Jennings Haug & Cunningham | 187 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2003/11/24 | Approved | ($4,036.82) | ($4,036.82) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 188 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | 357822 | 2003/11/26 | Approved | $27,413.78 | $27,413.78 | $0.00 | $0.00 | $0.00 | LaFarge North American | 189 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | 357831 | 2003/11/26 | Within Authority | $7,336.82 | $7,336.82 | $0.00 | $0.00 | $0.00 | LaFarge North American | 190 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 363356 | 2003/12/15 | Approved | $538.00 | $538.00 | $0.00 | $538.00 | $0.00 | Stewart, Sokol, & Gray LLC | 191 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 363267 | 2003/12/15 | Approved | $735.77 | $735.77 | $0.00 | $735.77 | $0.00 | Jennings Haug & Cunningham | 192 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 374799 | 2004/02/26 | Approved | $1,699.40 | $1,699.40 | $0.00 | $1,698.40 | $0.00 | Jennings Haug & Cunningham | 194 |
| 5912458 | 091-SC-689687-RG | 0 | Eckardt, Marc | Payroll Reimbursement | | Payroll Reimbursement | Employee Travel | 378567 | 2004/02/29 | Approved | $554.22 | $554.22 | $0.00 | $554.22 | $0.00 | Eckardt, Marc | 197 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 387477 | 2004/03/05 | Approved | $4,598.25 | $4,598.25 | $0.00 | $4,598.25 | $0.00 | Stewart, Sokol, & Gray LLC | 198 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 387486 | 2004/03/05 | Approved | $10,599.33 | $10,599.33 | $0.00 | $10,599.33 | $0.00 | Stewart, Sokol, & Gray LLC | 199 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 395322 | 2004/03/10 | Approved | $1,183.49 | $1,183.49 | $0.00 | $1,183.49 | $0.00 | Stewart, Sokol, & Gray LLC | 200 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 395772 | 2004/03/11 | Approved | $2,165.60 | $2,165.60 | $0.00 | $2,165.10 | $0.00 | Jennings Haug & Cunningham | 201 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 397755 | 2004/04/06 | Approved | $2,785.10 | $2,785.10 | $0.00 | $2,785.10 | $0.00 | Jennings Haug & Cunningham | 202 |
| 5912458 | 091-SC-689687-RG | 52 | United Rentals Highway Technologies, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 405027 | 2004/04/28 | Within Authority | $5,998.80 | $5,998.80 | $0.00 | $0.00 | $0.00 | United Rentals Highway Tec | 203 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 404975 | 2004/04/29 | Approved | $1,660.47 | $1,660.47 | $0.00 | $1,660.47 | $0.00 | Stewart, Sokol, & Gray LLC | 204 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2004/05/03 | Approved | ($58,899.80) | ($58,899.80) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 205 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 409687 | 2004/05/10 | Within Authority | $10,554.84 | $10,554.84 | $0.00 | $10,554.84 | $0.00 | Stewart, Sokol, & Gray LLC | 206 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 419506 | 2004/05/10 | Within Authority | $7,368.79 | $7,368.79 | $0.00 | $7,368.79 | $0.00 | Stewart, Sokol, & Gray LLC | 209 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 419958 | 2004/05/11 | Within Authority | $3,955.80 | $3,955.80 | $0.00 | $3,955.80 | $0.00 | Jennings Haug & Cunningham | 210 |
| 5912458 | 091-SC-689687-RG | 0 | Shannon Tate | Claimant | Closed | CAPTIS Check | Damages - Payment | 432189 | 2004/07/20 | Within Authority | $165.36 | $165.36 | $0.00 | $165.36 | $0.00 | Shannon Tate | 211 |
| 5912458 | 091-SC-689687-RG | 52 | Alta Dedmon | Claimant | Closed | CAPTIS Check | Damages - Payment | 432180 | 2004/07/20 | Within Authority | $1,655.30 | $1,655.30 | $0.00 | $0.00 | $0.00 | Alta Dedmon | 212 |
| 5912458 | 091-SC-689687-RG | 54 | Robert Mowery | Claimant | | CAPTIS Check | Damages - Payment | 432207 | 2004/07/20 | Within Authority | $2,584.42 | $2,584.42 | $0.00 | $0.00 | $0.00 | Robert Mowery | 213 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 435105 | 2004/07/26 | Within Authority | $5,920.29 | $5,920.29 | $0.00 | $5,920.29 | $0.00 | Jennings Haug & Cunningham | 214 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 442846 | 2004/08/23 | Within Authority | $819.67 | $819.67 | $0.00 | $819.67 | $0.00 | Stewart, Sokol, & Gray LLC | 216 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 443655 | 2004/08/25 | Within Authority | $2,133.36 | $2,133.36 | $0.00 | $2,133.36 | $0.00 | Stewart, Sokol, & Gray LLC | 217 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Salvage | Salvage | | 2004/09/03 | Approved | ($2,618.90) | ($2,618.90) | $0.00 | $0.00 | ($2,618.90) | Arizona, State of, Department of Transportation | 219 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 451073 | 2004/10/27 | Within Authority | $5,020.10 | $5,020.10 | $0.00 | $5,020.10 | $0.00 | Stewart, Sokol, & Gray LLC | 223 |
| 5912458 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 457092 | 2004/10/27 | Within Authority | $2,831.93 | $2,831.93 | $0.00 | $2,831.93 | $0.00 | Jennings Haug & Cunningham | 224 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 458441 | 2004/10/29 | Within Authority | $310.00 | $310.00 | $0.00 | $310.00 | $0.00 | Stewart, Sokol, & Gray LLC | 225 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Coverage (In Suit) | 458459 | 2004/11/29 | Within Authority | $2,031.00 | $2,031.00 | $0.00 | $2,031.00 | $0.00 | Stewart, Sokol, & Gray LLC | 226 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | | | Within Authority | $355.54 | $355.54 | $0.00 | $355.54 | $0.00 | Stup Consulting Group, Inc. | 227 |
| 5912458 | 091-SC-689687-RG | | Arizona, State of, Department of Transportation | Obligee | | Misc. Credit | MISC Credit | | 2004/11/16 | Approved | ($133,014.67) | ($133,014.67) | $0.00 | $0.00 | $0.00 | Arizona, State of, Department of Transportation | 228 |
| 5912458 | 091-SC-689687-RG | 13 | J&L Highway Construction, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 475677 | 2004/11/17 | Within Authority | $3,400.00 | $3,400.00 | $0.00 | $3,400.00 | $0.00 | J&L Highway Construction, | 229 |
| 5912458 | 091-SC-689687-RG | 0 | LaFarge North American | Completing Contractor | | CAPTIS Check | Damages - Performance | 509767 | 2005/01/28 | Within Authority | $76,089.76 | $76,089.76 | $0.00 | $0.00 | $0.00 | LaFarge North American | 230 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Coverage (In Suit) | 512121 | 2005/02/11 | Approved | $2,031.00 | $2,031.00 | $0.00 | $2,031.00 | $0.00 | Stewart, Sokol, & Gray, LLC | 235 |
| 5912458 | 091-SC-689687-RG | 0 | Stup Consulting Group, Inc. | Other Vendor (non Atty) | | CAPTIS Check | Engineering Consultants | 522027 | 2005/03/02 | Within Authority | $336.10 | $336.10 | $0.00 | $336.10 | $0.00 | Stup Consulting Group, Inc. | 237 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 535239 | 2005/03/02 | Within Authority | $1,464.80 | $1,464.80 | $0.00 | $1,464.80 | $0.00 | Stewart, Sokol, & Gray, LLC | 238 |
| 5912458 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 535248 | 2005/03/03 | Within Authority | $554.33 | $554.33 | $0.00 | $554.33 | $0.00 | Stewart, Sokol, & Gray, LLC | 239 |

EXHIBIT B
Travelers' Response to Defendant's First Discovery Request

**South Coast Net Paid 10/20/06 — Adjusted P & S Files**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Tran Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 535257 | 2005/03/03 | Within Authority | $83.28 | $83.28 | $0.00 | $83.28 | $0.00 | Stewart, Sokol, & Gray LLC | 240 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 535286 | 2005/03/03 | Approved | $170.92 | $170.92 | $0.00 | $170.92 | $0.00 | Stewart, Sokol, & Gray LLC | 241 |
| 5912450 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 535275 | 2005/03/03 | Within Authority | $9,603.41 | $9,603.41 | $0.00 | $9,603.41 | $0.00 | Jennings Haug & Cunningham | 242 |
| 5912450 | 091-SC-689687-RG | 0 | St. Paul Travelers Claim Travel | Atty Representing St. P. Trav | | Payroll Reimbursement | Employee Travel | 533138 | 2005/03/09 | Approved | $32.18 | $32.18 | $0.00 | $32.18 | $0.00 | St. Paul Travelers Claim Trav | 243 |
| 5912450 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 576857 | 2005/04/27 | Within Authority | $1,243.70 | $1,243.70 | $0.00 | $1,243.70 | $0.00 | Jennings Haug & Cunningham | 244 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 576846 | 2005/04/27 | Within Authority | $288.64 | $288.64 | $0.00 | $288.64 | $0.00 | Stewart, Sokol, & Gray LLC | 245 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 576855 | 2005/04/27 | Within Authority | $3,788.81 | $3,788.81 | $0.00 | $3,788.81 | $0.00 | Stewart, Sokol, & Gray LLC | 246 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 577874 | 2005/04/28 | Within Authority | $1,703.30 | $1,703.30 | $0.00 | $1,703.30 | $0.00 | Stewart, Sokol, & Gray LLC | 247 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 582518 | 2005/05/05 | Approved | $138.16 | $138.16 | $0.00 | $138.16 | $0.00 | Stewart, Sokol, & Gray LLC | 249 |
| 5912450 | 091-SC-689687-RG | 39 | CIT Group / Equipment Financing | Claimant | Closed | CAPTIS Check | Damages - Payment | 836934 | 2005/07/22 | Approved | $425,000.00 | $425,000.00 | $0.00 | $0.00 | $0.00 | CIT Group / Equipment Fins | 255 |
| 5912450 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 644022 | 2005/08/02 | Within Authority | $3,215.03 | $3,215.03 | $0.00 | $3,215.03 | $0.00 | Jennings Haug & Cunningham | 256 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 644031 | 2005/08/02 | Within Authority | $855.80 | $855.80 | $0.00 | $855.80 | $0.00 | Stewart, Sokol, & Gray LLC | 259 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 644049 | 2005/08/02 | Within Authority | $9,554.88 | $9,554.88 | $0.00 | $9,554.88 | $0.00 | Stewart, Sokol, & Gray LLC | 260 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 640056 | 2005/08/02 | Within Authority | $3,525.12 | $3,525.12 | $0.00 | $3,525.12 | $0.00 | Stewart, Sokol, & Gray LLC | 261 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 646497 | 2005/08/05 | Approved | $349.25 | $349.25 | $0.00 | $349.25 | $0.00 | Stewart, Sokol, & Gray LLC | 262 |
| 5912450 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 671427 | 2005/09/20 | Within Authority | $1,576.30 | $1,576.30 | $0.00 | $1,576.30 | $0.00 | Jennings Haug & Cunningham | 266 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 671445 | 2005/09/20 | Within Authority | $1,475.77 | $1,475.77 | $0.00 | $1,475.77 | $0.00 | Stewart, Sokol, & Gray LLC | 268 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 671454 | 2005/09/20 | Within Authority | $3,246.99 | $3,246.99 | $0.00 | $3,246.99 | $0.00 | Stewart, Sokol, & Gray LLC | 269 |
| 5912450 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 690085 | 2005/10/27 | Within Authority | $114.80 | $114.80 | $0.00 | $114.80 | $0.00 | Jennings Haug & Cunningham | 274 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 699822 | 2005/10/28 | Within Authority | $68.06 | $68.06 | $0.00 | $68.06 | $0.00 | Stewart, Sokol, & Gray LLC | 275 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 705024 | 2005/11/04 | Approved | $86.33 | $86.33 | $0.00 | $86.33 | $0.00 | Stewart, Sokol, & Gray LLC | 276 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 712082 | 2005/11/15 | Within Authority | $2,697.06 | $2,697.06 | $0.00 | $2,697.06 | $0.00 | Stewart, Sokol, & Gray LLC | 279 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 734148 | 2005/12/09 | Approved | $264.00 | $264.00 | $0.00 | $264.00 | $0.00 | Stewart, Sokol, & Gray LLC | 280 |
| 5912450 | 091-SC-689687-RG | 4 | Contractors West Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 734168 | 2005/12/09 | Approved | $43,844.55 | $43,844.55 | $0.00 | $0.00 | $0.00 | Contractors West Inc | 282 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 741735 | 2005/12/19 | Within Authority | $1,755.82 | $1,755.82 | $0.00 | $1,755.82 | $0.00 | Stewart, Sokol, & Gray LLC | 284 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 759015 | 2006/01/18 | Approved | $90.31 | $90.31 | $0.00 | $90.31 | $0.00 | Stewart, Sokol, & Gray LLC | 285 |
| 5912450 | 091-SC-689687-RG | 0 | South Coast, Inc, dba | Surety Principal | | Misc. Credit | MISC Credit | | | | ($9,731.21) | $0.00 | ($9,731.21) | $0.00 | ($2,619.60) | South Coast, Inc. dba | 304 |
| 5912450 | 091-SC-689687-RG | 0 | Jennings Haug & Cunningham LLP | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 759024 | 2006/01/18 | Within Authority | $140.20 | $140.20 | $0.00 | $140.20 | $0.00 | Jennings Haug & Cunningham | 286 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 762291 | 2006/01/24 | Approved | $440.00 | $440.00 | $0.00 | $440.00 | $0.00 | Stewart, Sokol, & Gray LLC | 287 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 776851 | 2006/02/16 | Approved | $45.09 | $45.09 | $0.00 | $45.09 | $0.00 | Stewart, Sokol, & Gray LLC | 289 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 788482 | 2006/03/17 | Approved | $484.90 | $484.90 | $0.00 | $484.90 | $0.00 | Stewart, Sokol, & Gray LLC | 292 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 815187 | 2006/04/11 | Approved | $3,102.12 | $3,102.12 | $0.00 | $3,102.12 | $0.00 | Stewart, Sokol, & Gray LLC | 293 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 846529 | 2006/05/26 | Approved | $3,015.67 | $3,015.67 | $0.00 | $3,015.67 | $0.00 | Stewart, Sokol, & Gray LLC | 297 |
| 5912450 | 091-SC-689687-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing St. P. Trav | | CAPTIS Check | Atty: Surety (non-salvage) | 859419 | 2006/06/14 | Approved | $1,002.98 | $1,002.98 | $0.00 | $1,002.98 | $0.00 | Stewart, Sokol, & Gray LLC | 298 |
| 5912450 | 091-SC-689687-RG | 0 | South Coast, Inc, dba | | | | | | | | ($4,261,452.69) | $7,461,980.52 | ($3,461,697.46) | $283,178.28 | | | |

**Tulsa City Window Rock Bursts'n Bond # 103627564**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Tran Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912459 | 091-SC-689720-RG | 6 | Roadway Electric Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 213903 | 2002/07/03 | Approved | $29,360.75 | $29,360.75 | $0.00 | $0.00 | $0.00 | Roadway Electric Inc | 2 |
| 5912459 | 091-SC-689720-RG | 6 | Ergon Asphalt Products, Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 214641 | 2002/07/09 | Approved | $125,163.08 | $125,163.08 | $0.00 | $0.00 | $0.00 | Ergon Asphalt Products | 3 |
| 5912459 | 091-SC-689720-RG | 6 | Environmental Barriers, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 217617 | 2002/07/17 | Approved | $245,514.14 | $245,514.14 | $0.00 | $0.00 | $0.00 | Quality Ready Mix | 5 |
| 5912459 | 091-SC-689720-RG | 10 | M V Enterprises | Claimant | Closed | ALPHA Pd-to-Date | Payment Reclass - moved to | 217017 | 2002/07/17 | Within Authority | ($246,514.14) | ($246,514.14) | $0.00 | $0.00 | $0.00 | Payment Reclass - moved to | 6 |
| 5912459 | 091-SC-689720-RG | 16 | Quality Ready Mix | Colligee | | | | | | | | | | | | Arizona, State of, Department of Transportation | 7 |
| 5912459 | 091-SC-689720-RG | 16 | DJ's Companies Inc | Colligee | Closed | Misc. Credit | MISC Credit | | 2002/07/31 | Approved | ($7,772.25) | ($7,772.25) | $0.00 | $0.00 | $0.00 | Bredco Inc | 8 |
| 5912459 | 091-SC-689720-RG | 11 | Bredco Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 221708 | 2002/08/01 | Approved | $31,716.73 | $31,716.73 | $0.00 | $0.00 | $0.00 | Bredco Inc | 9 |
| 5912459 | 091-SC-689720-RG | 15 | Road Milling, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 221751 | 2002/08/01 | Within Authority | $9,465.85 | $9,465.85 | $0.00 | $0.00 | $0.00 | Road Milling, Inc. | 10 |
| 5912459 | 091-SC-689720-RG | 6 | ATI, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 222379 | 2002/08/08 | Within Authority | $305.00 | $305.00 | $0.00 | $0.00 | $0.00 | ATI, Inc. | 11 |
| 5912459 | 091-SC-689720-RG | 17 | Worksafe Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 222254 | 2002/08/08 | Within Authority | $5,748.00 | $5,748.00 | $0.00 | $0.00 | $0.00 | Worksafe Inc. | 19 |
| 5912459 | 091-SC-689720-RG | 13 | Western Sere | Claimant | Closed | CAPTIS Check | Damages - Performance | 223911 | 2002/08/12 | Within Authority | $10,889.60 | $10,889.60 | $0.00 | $0.00 | $0.00 | Western Sere | 21 |
| 5912459 | 091-SC-689720-RG | 14 | Phoenix Cement | Claimant | Closed | CAPTIS Check | Damages - Performance | 225954 | 2002/08/24 | Within Authority | $44,701.07 | $44,701.07 | $0.00 | $0.00 | $0.00 | Phoenix Cement | 22 |
| 5912459 | 091-SC-689720-RG | 7 | United Rentals Highway Technologies, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 236662 | 2002/10/04 | Within Authority | $3,692.31 | $3,692.31 | $0.00 | $0.00 | $0.00 | United Rentals Highway Tec | 23 |
| 5912459 | 091-SC-689720-RG | 4 | Specialties | Claimant | Closed | CAPTIS Check | Damages - Payment | 263505 | 2002/11/27 | Within Authority | $972.00 | $972.00 | $0.00 | $0.00 | $0.00 | Roadway Electric Inc | 20 |
| 5912459 | 091-SC-689720-RG | 16 | Star Tangle LLC | Claimant | Closed | CAPTIS Check | Damages - Payment | 254457 | 2002/11/26 | Within Authority | $5,880.78 | $5,880.78 | $0.00 | $0.00 | $0.00 | Star Tangle LLC | 12 |
| 5912459 | 091-SC-689720-RG | 4 | Arizona Highway Safety Specialists | Claimant | Closed | CAPTIS Check | Damages - Performance | 275196 | 2002/02/08 | Within Authority | $2,095.68 | $2,095.68 | $0.00 | $0.00 | $0.00 | Arizona Highway Safety Spe | 25 |
| 5912459 | 091-SC-689720-RG | 2 | Cactus Transport Inc | Colligee | Closed | CAPTIS Check | Damages - Performance | 671463 | 2005/09/20 | Approved | $1,883.47 | $1,883.47 | $0.00 | $0.00 | $0.00 | Cactus Transport Inc | 26 |
| 5912459 | 091-SC-689720-RG | 2 | Arizona, State of, Department of Transportation | Colligee | | Salvage | Salvage | | 2005/09/08 | | ($90,515.63) | ($90,515.63) | $0.00 | $0.00 | ($90,515.63) | Arizona, State of, Department of Transportation | |
| 5912459 | 091-SC-689720-RG | | | | | | | | | | $173,529.45 | $272,124.33 | $0.00 | ($7,772.28) | ($90,515.63) | | |

**San Carlos Indian Reservation Bond # 103727395**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Tran Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912456 | 091-SC-691519-RG | 4 | Arizona Pavement Profiling, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 234702 | 2002/08/24 | Within Authority | $13,132.96 | $13,132.96 | $0.00 | $0.00 | $0.00 | Arizona Pavement Profiling | 8 |
| 5912456 | 091-SC-691519-RG | 3 | Law Engineering and Environmental Services, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 237867 | 2002/10/04 | Within Authority | $14,403.75 | $14,403.75 | $0.00 | $0.00 | $0.00 | Law Engineering and Envir | 9 |
| 5912456 | 091-SC-691519-RG | 10 | M V Enterprises | Claimant | Closed | CAPTIS Check | Damages - Payment | 247212 | 2002/11/07 | Within Authority | $2,518.70 | $2,518.70 | $0.00 | $0.00 | $0.00 | M V Enterprises | 10 |
| 5912456 | 091-SC-691519-RG | 16 | DJ's Companies Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 247221 | 2002/11/07 | Within Authority | $416.00 | $416.00 | $0.00 | $0.00 | $0.00 | DJ's Companies Inc | 11 |
| 5912456 | 091-SC-691519-RG | | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | Colligee | | | | | 2002/11/26 | Approved | ($593,035.00) | $0.00 | ($593,035.00) | $0.00 | $0.00 | US Department of Interior, Bureau of Indian Affairs (BIA) | 12 |
| 5912456 | 091-SC-691519-RG | 2 | PNF Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 253187 | 2002/11/26 | Approved | $596,557.00 | $596,557.00 | $0.00 | $0.00 | $0.00 | PNF Construction | 13 |
| 5912456 | 091-SC-691519-RG | 12 | NationsRent, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 254411 | 2003/10/30 | Within Authority | $7,600.42 | $7,600.42 | $0.00 | $0.00 | $0.00 | NationsRent | 14 |

EXHIBIT B
Travelers' Response to Defendants' First Discovery Request

**South Coast Net Paid 10/2/06 -- Adjusted P & S Files**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691519-RG | 0 | South Coast, Inc. | Surety Principal | | Misc. Credit | MISC Credit | | 2003/01/24 | Approved | ($55,298.07) | $0.00 | ($55,298.07) | | $0.00 | South Coast, Inc | 15 |
| 5912459 | 091-SC-691519-RG | 0 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | Obligee | | Misc. Credit | MISC Credit | | 2003/02/03 | Approved | ($116,452.98) | $0.00 | ($116,452.98) | | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | 16 |
| 5912458 | 091-SC-691519-RG | 0 | FNF Construction | Completing Contractor | | CAPTIS Check | Damages - Performance | 274283 | 2003/02/04 | Within Authority | $92,002.30 | $92,002.30 | | $0.00 | $0.00 | FNF Construction | 17 |
| 5912458 | 091-SC-691519-RG | 0 | Arizona, State of, Department of Revenue | Other Vendor (non Atty) | | CAPTIS Check | Damages - Performance | 289018 | 2003/04/24 | Within Authority | $35,366.23 | $35,366.23 | | $0.00 | $0.00 | Arizona Department of Revenue | 18 |
| 5912458 | 091-SC-691519-RG | 0 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | Obligee | | Misc. Credit | MISC Credit | | 2003/05/16 | | ($575,445.26) | $0.00 | ($575,445.26) | | $0.00 | U.S. Department of Interior, Bureau of Indian Affairs (BIA) | 19 |
| | | | | | | | | | | | ($77,114.91) | $763,117.38 | ($840,232.29) | | $0.00 | | |

**Toksook Bay Airport Relocation Bond # 103519762**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691610-RG | 12 | Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 219114 | 2002/07/24 | Within Authority | $24,000.00 | $24,000.00 | | $0.00 | $0.00 | Campbell Towing Company | 3 |
| 5812456 | 091-SC-691610-RG | 32 | Colaska, Inc. | Claimant | Closed | Wire / ACH Payment | Damages - Performance | | 2002/10/11 | Approved | $500,000.00 | $500,000.00 | | $0.00 | $0.00 | Colaska, Inc. | 8 |
| 5912458 | 091-SC-691610-RG | 0 | QAP, Division of Colaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 249651 | 2002/11/14 | Within Authority | $25,514.76 | $25,514.76 | | $0.00 | $0.00 | Amtec Inc | 9 |
| 5912458 | 091-SC-691610-RG | 15 | Amtec Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 289529 | 2003/01/20 | Within Authority | $4,424.55 | $4,424.55 | | $0.00 | $0.00 | North Star Terminal | 10 |
| 5912458 | 091-SC-691610-RG | 18 | North Star Terminal | Claimant | Closed | CAPTIS Check | Damages - Payment | 307485 | 2004/03/09 | Within Authority | $146,231.71 | $146,231.71 | | $0.00 | $0.00 | NC Machinery Company | 12 |
| 5912458 | 091-SC-691610-RG | 20 | NC Machinery Company | Claimant | | Misc. Credit | MISC Credit | | 2004/04/09 | Approved | ($47,93) | $0.00 | ($47,93) | $0.00 | Stewart, Sokol, & Gray, LLC | 13 |
| 5912458 | 091-SC-691610-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Damages - Payment | 459432 | 2004/10/08 | Within Authority | $67,000.00 | $67,000.00 | | $0.00 | $0.00 | Camas Gravel Company | 15 |
| 5912458 | 091-SC-691610-RG | 2 | Camas Gravel Company | Claimant | | | | | | | | | | | | | |
| 5912458 | 091-SC-691610-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2005/09/17 | | ($19,345.38) | $0.00 | ($19,345.38) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 16 |
| 5912458 | 091-SC-691610-RG | 0 | QAP, Division of Colaska, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 605964 | 2005/09/08 | Within Authority | $48,345.38 | $49,345.38 | | $0.00 | $0.00 | QAP, Division of Colaska, Inc. | 17 |
| 5912458 | 091-SC-691610-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | CAPTIS Check | Misc Credit | | 2005/05/01 | Approved | $47.93 | $47.93 | | $47.93 | $0.00 | Stewart, Sokol, & Gray, LLC | 19 |
| 5912458 | 091-SC-691610-RG | 0 | Stewart, Sokol, & Gray, LLC | Atty Representing SI, P. Trav | | Misc. Credit | MISC Credit | | 2005/05/01 | Approved | ($47.93) | $0.00 | $0.00 | ($47.93) | $0.00 | Stewart, Sokol, & Gray, LLC | 20 |
| | | | | | | | | | | | $769,123.09 | $818,516.40 | ($49,393.31) | | $0.00 | | |

**Unalska Airport Safety Improve Bond # 103874309**

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expenses | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691611-RG | 2 | Concrete Technology Corp | Claimant | Closed | CAPTIS Check | Damages - Payment | 212354 | 2012/06/27 | Approved | $818,400.00 | $818,400.00 | | $0.00 | $0.00 | Concrete Technology Corp | 2 |
| 5912458 | 091-SC-691611-RG | 5 | Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 218123 | 2002/07/24 | Within Authority | $17,000.00 | $17,000.00 | | $0.00 | $0.00 | Campbell Towing Company | 3 |
| 5912458 | 091-SC-691611-RG | 5 | Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 219132 | 2002/07/24 | Within Authority | $44,000.00 | $44,000.00 | | $0.00 | $0.00 | Campbell Towing Company | 5 |
| 5912458 | 091-SC-691611-RG | 0 | South Coast, Inc | Surety Principal | Closed | CAPTIS Check | Damages - Performance | | 2002/08/13 | Approved | $83,434.86 | $83,434.86 | | $0.00 | $0.00 | South Coast, Inc | 7 |
| 5912458 | 091-SC-691611-RG | 7 | Amtec Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | 225297 | 2002/08/16 | Within Authority | $17,458.00 | $17,458.00 | | $0.00 | $0.00 | Amtec Inc | 8 |
| 5912458 | 091-SC-691611-RG | 4 | Andersen Oil, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 226118 | 2002/08/20 | Within Authority | $30,548.48 | $30,548.48 | | $0.00 | $0.00 | Andersen Oil, Inc. | 9 |
| 5912458 | 091-SC-691611-RG | 6 | Samson Tug and Barge Co, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 226125 | 2002/08/20 | Within Authority | $13,294.72 | $13,294.72 | | $0.00 | $0.00 | Samson Tug and Barge Co, Inc. | 10 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 227266 | 2002/08/23 | Within Authority | $250,000.00 | $250,000.00 | | $0.00 | $0.00 | B. West Construction Company | 11 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 231633 | 2002/09/12 | Approved | $302,000.00 | $302,000.00 | | $0.00 | $0.00 | B. West Construction Company | 13 |
| 5912455 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 239706 | 2002/10/11 | Approved | $281,354.18 | $281,354.18 | | $0.00 | $0.00 | B. West Construction Company | 15 |
| 5912459 | 091-SC-691611-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2002/11/15 | Approved | ($63,979.00) | $0.00 | ($63,979.00) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 16 |
| 5912458 | 091-SC-691611-RG | 11 | Lynde Marine Electronics | Claimant | Closed | Misc. Credit | Damages - Performance | 250677 | 2002/11/18 | Within Authority | $596.15 | $596.15 | | $0.00 | $0.00 | Lynde Marine Electronics | 17 |
| 5912458 | 091-SC-691611-RG | 7 | The Grand Aleutian | Claimant | Closed | CAPTIS Check | Damages - Performance | 251987 | 2012/11/20 | Within Authority | $1,852.79 | $1,852.79 | | $0.00 | $0.00 | The Grand Aleutian | 18 |
| 5912459 | 091-SC-691611-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2012/11/20 | Approved | ($102,628.65) | $0.00 | ($102,628.65) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 19 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 264285 | 2002/12/11 | Within Authority | ($440,807.18) | ($440,807.18) | | $0.00 | $0.00 | B. West Construction Company | 20 |
| 5912458 | 091-SC-691611-RG | 12 | North Pacific Fuel | Claimant | Closed | CAPTIS Check | Damages - Performance | 255174 | 2002/12/11 | Within Authority | $6,251.54 | $6,251.54 | | $0.00 | $0.00 | North Pacific Fuel | 21 |
| 5912458 | 091-SC-691611-RG | 16 | Obert Marine Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 279490 | 2002/12/12 | Within Authority | $92,251.54 | $92,251.54 | | $0.00 | $0.00 | Obert Marine Supply | 22 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 258705 | 2002/12/13 | Within Authority | $108,631.92 | $108,631.92 | | $0.00 | $0.00 | B. West Construction Company | 23 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 258714 | 2012/12/13 | Within Authority | $238,375.03 | $238,375.03 | | $0.00 | $0.00 | B. West Construction Company | 24 |
| 5912458 | 091-SC-691611-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2012/12/23 | Approved | ($1,020,436.72) | $0.00 | ($1,020,436.72) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 25 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Obligee | | CAPTIS Check | Damages - Performance | 264285 | 2003/01/03 | Approved | $514,029.50 | $514,029.50 | | $0.00 | $0.00 | B. West Construction Company | 26 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 279490 | 2003/02/21 | Approved | $7,450.00 | $7,450.00 | | $0.00 | $0.00 | Obert Marine Supply | 27 |
| 5912458 | 091-SC-691611-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/03/10 | Approved | ($31,771.10) | $0.00 | ($31,771.10) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 28 |
| 5912459 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 289503 | 2003/03/28 | Within Authority | $39,067.17 | $39,067.17 | | $0.00 | $0.00 | B. West Construction Company | 29 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Obligee | | Misc. Credit | MISC Credit | | 2003/05/22 | Approved | ($4,101.58) | $0.00 | ($4,101.58) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 30 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 303378 | 2003/06/02 | Within Authority | $23,662.38 | $23,662.38 | | $0.00 | $0.00 | B. West Construction Company | 31 |
| 5912458 | 091-SC-691611-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2003/09/20 | Approved | ($50,956.56) | $0.00 | ($50,956.56) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 32 |
| 5912458 | 091-SC-691611-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 315319 | 2003/06/25 | Within Authority | $50,543.07 | $50,543.07 | | $0.00 | $0.00 | B. West Construction Company | 33 |
| 5912458 | 091-SC-691611-RG | 0 | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | | 2013/07/21 | Approved | ($50,152.54) | $0.00 | ($50,152.54) | | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 34 |

EXHIBIT B
Travelers' Response to Defendants' First Discovery Request

South Coast Net Paid 10/20/06 --- Adjusted P & S Files

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Check No | Check Date | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Tr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691611-RG | | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | Approved | | 2003/08/04 | ($165,279.10) | ($165,279.10) | $0.00 | ($165,279.10) | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 35 |
| 5912458 | 091-SC-691611-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Payment | Within Authority | 326033 | 2002/08/07 | $71,362.15 | $71,362.15 | | $0.00 | $0.00 | B. West Construction Compa | 36 |
| 5912458 | 091-SC-691611-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Approved | 327222 | 2002/08/12 | $288,086.55 | $288,086.55 | | $0.00 | $0.00 | B. West Construction Compa | 37 |
| 5912458 | 091-SC-691611-RG | | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Misc. Credit | MISC Credit | Approved | | 2003/08/19 | ($29,847.25) | ($29,847.25) | $0.00 | ($29,847.25) | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 38 |
| 5912458 | 091-SC-691611-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 333821 | 2003/08/03 | $39,537.50 | $39,537.50 | | $0.00 | $0.00 | B. West Construction Compa | 39 |
| 5912458 | 091-SC-691611-RG | | Alaska, State of, Department of Transportation & Public Facilities | Obligee | | Closed Misc. Credit | MISC Credit | Approved | | 2005/08/29 | ($49,011.18) | ($49,011.18) | $0.00 | ($49,011.18) | $0.00 | Alaska, State of, Department of Transportation & Public Facilities | 42 |
| | | | | | | | | | | | $1,228,253.05 | $1,257,026.41 | ($2,024,773.36) | | | | |
| | Replace 12 Inch Sewer on Tongass Ave & Water Street Viaduct Bond # 103674316 | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691612-RG | 3 | Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226458 | 2002/08/21 | $417.76 | $417.76 | | $0.00 | $0.00 | Petro Alaska, Inc. | 2 |
| 5912458 | 091-SC-691612-RG | 3 | Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 228467 | 2002/08/21 | $54.00 | $54.00 | | $0.00 | $0.00 | Petro Alaska, Inc. | 3 |
| 5912458 | 091-SC-691612-RG | 8 | Petro Marine Services | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 255213 | 2002/12/06 | $46.75 | $46.75 | | $0.00 | $0.00 | Petro Marine Services | 5 |
| 5912458 | 091-SC-691612-RG | 7 | Tyler Rental, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 255425 | 2002/12/06 | $1,027.35 | $1,027.35 | | $0.00 | $0.00 | Tyler Rental, Inc. | 7 |
| 5912458 | 091-SC-691612-RG | 2 | Erickson Electric, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 261396 | 2002/12/19 | $12,249.19 | $12,249.19 | | $0.00 | $0.00 | Erickson Electric, Inc. | 8 |
| 5912458 | 091-SC-691612-RG | 4 | Murray Pacific | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 261801 | 2002/12/20 | $634.31 | $634.31 | | $0.00 | $0.00 | Murray Pacific | 9 |
| 5912458 | 091-SC-691612-RG | 5 | Tri-Lett Industries, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 280503 | 2003/02/25 | $3,721.50 | $3,721.50 | | $0.00 | $0.00 | Tri-Lett Industries, Inc. | 10 |
| 5912458 | 091-SC-691612-RG | 8 | R&M Engineering Ketchikan Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 313938 | 2003/06/20 | $3,204.74 | $3,204.74 | | $0.00 | $0.00 | R&M Engineering Ketchikan | 11 |
| 5912458 | 091-SC-691612-RG | 0 | Alaska, State Of | Obligant | Closed | CAPTIS Check | Damages - Payment | Approved | | 2004/03/31 | ($65,591.11) | ($65,591.11) | $0.00 | | ($45,591.11) | Alaska, State Of | 13 |
| 5912458 | 091-SC-691612-RG | | | Responsible Party | | Salvage | Salvage | | | | ($24,235.51) | $21,354.60 | | | ($45,591.11) | | |
| | Spit Light Cargo & Port Dock Catwalks Bond # 103674316 | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691638-RG | 2 | The Grand Aleutian | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 251876 | 2002/11/20 | $5,368.03 | $5,368.03 | | $0.00 | $0.00 | The Grand Aleutian | 4 |
| 5912458 | 091-SC-691638-RG | 3 | Ad-Tek | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 254462 | 2002/12/12 | $243.26 | $243.26 | | $0.00 | $0.00 | Ad-Tek | 5 |
| 5912458 | 091-SC-691635-RG | 0 | City Of Unalaska | Obligee | Closed | Misc. Credit | MISC Credit | Approved | | 2005/05/27 | ($16,372.50) | $0.00 | ($16,372.50) | $0.00 | $0.00 | City Of Unalaska | 6 |
| 5912458 | 091-SC-691636-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | Approved | | 2006/08/20 | $9,731.21 | $9,731.21 | | $0.00 | $0.00 | South Coast, Inc | 10 |
| 5912458 | | | | | | | | | | | $0.00 | $0.00 | ($6,841.29) | | | | |
| | Pava upper Base Roadway USCG ISC Ketchikan  Bond # 103619753 | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691634-RG | 3 | Andares Oil, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 255521 | 2002/06/28 | $2,519.10 | $2,519.10 | | $0.00 | $0.00 | Andares Oil, Inc. | 4 |
| 5912458 | 091-SC-691634-RG | 4 | Tyler Rental, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 255834 | 2002/12/09 | $1,753.75 | $1,753.75 | | $0.00 | $0.00 | Tyler Rental, Inc. | 8 |
| 5912458 | | | | | | | | | | | $4,273.85 | $4,272.85 | | | | | |
| | Sub k to Jacobs Engineering for Civil Services Bond # 103619753 | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691633-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | Approved | | 2002/08/19 | ($30,000.00) | ($30,000.00) | $0.00 | ($30,000.00) | $0.00 | South Coast, Inc | 2 |
| 5912458 | 091-SC-691633-RG | 0 | South Coast, Inc | Surety Principal | | Misc. Credit | MISC Credit | Approved | | 2006/09/20 | $30,000.00 | $30,000.00 | $0.00 | $30,000.00 | $0.00 | South Coast, Inc | 8 |
| 5912458 | | | | | | | | | | | $0.00 | $0.00 | | | | | |
| | Karigan Estates Subdivision Bond # 103727296 | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691645-RG | 0 | LaFarge North American | Completing Contractor | | Payment/Reallocation | Damages - Performance | Approved | 259236 | 2002/12/16 | $71,978.03 | $71,978.03 | | $0.00 | $0.00 | Payment Reclass - moved from | 2 |
| 5912458 | 091-SC-691645-RG | 0 | Evans Southwest Inc | Obligee | | Salvage | Salvage | Approved | | 2004/06/01 | ($125,814.70) | ($125,814.70) | | $0.00 | ($125,814.70) | Evans Southwest Int | 4 |
| 5912458 | 091-SC-691645-RG | 0 | Evans Southwest Inc | Obligee | | Closed Misc. Credit | MISC Credit | Approved | | 2005/09/26 | ($60,136.67) | ($60,136.67) | ($6,500.00) | ($6,500.00) | $0.00 | Evans Southwest Int | 6 |
| 5912458 | | | | | | | | | | | $71,978.03 | $71,978.03 | | | ($125,814.70) | | |
| | Unalaska Marine Center USCG Dock Bond # 103674305 | | | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691646-RG | 8 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 213558 | 2002/07/02 | $22,921.92 | $22,921.02 | | $0.00 | $0.00 | Byron Construction | 3 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 213567 | 2002/07/02 | $4,712.10 | $4,712.10 | | $0.00 | $0.00 | Western Mechanical Inc | 5 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 213948 | 2002/07/03 | $177,239.09 | $177,239.09 | | $0.00 | $0.00 | Aleutian Electrical | 6 |
| 5912458 | 091-SC-691646-RG | 3 | Palm Alert | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | 214814 | 2002/07/09 | $99,000.00 | $99,000.00 | | $0.00 | $0.00 | Palm Alert | 7 |
| 5912458 | 091-SC-691646-RG | 18 | T&N Gas | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 219141 | 2002/07/24 | $7,000.00 | $7,000.00 | | $0.00 | $0.00 | Campbell Towing Company | 8 |
| 5912458 | 091-SC-691646-RG | 16 | Campbell Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 222337 | 2002/08/13 | $209,045.92 | $209,045.92 | | $0.00 | $0.00 | City Of Unalaska | 9 |
| 5912458 | 091-SC-691646-RG | 0 | City Of Unalaska | Obligee | | Wire / ACH Payment | MISC Credit | Approved | | 2002/07/24 | ($374,298.75) | ($374,298.75) | $0.00 | ($374,298.75) | $0.00 | | 10 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | Closed | CAPTIS Check | Damages - Performance | Approved | 222525 | 2002/08/19 | $45,000.00 | $45,000.00 | | $0.00 | $0.00 | South Coast, Inc | 10 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Payment | Approved | 222838 | 2002/08/06 | $53,246.65 | $53,246.65 | | $0.00 | $0.00 | Arrow Construction | 11 |
| 5912458 | 091-SC-691646-RG | 21 | International Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 223417 | 2002/08/07 | ($745,903.72) | ($745,903.72) | | $0.00 | $0.00 | International Construction | 12 |
| 5912458 | 091-SC-691646-RG | 12 | Equipment | Claimant | Closed | Misc. Credit | MISC Credit | Approved | 223134 | 2002/08/09 | $1,943.14 | $1,943.14 | | $0.00 | $0.00 | City Of Unalaska | 13 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | Closed | CAPTIS Check | Damages - Performance | Within Authority | 223137 | 2002/08/08 | $1,907.08 | $1,907.08 | | $0.00 | $0.00 | Waterfront Welding & | 14 |
| 5912458 | 091-SC-691646-RG | 27 | Waterfront Welding & | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 223039 | 2002/08/08 | $5,225.05 | $5,225.05 | | $0.00 | $0.00 | Byron Construction | 15 |
| 5912458 | 091-SC-691646-RG | 8 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 223476 | 2002/08/21 | $26,221.18 | $26,221.18 | | $0.00 | $0.00 | T&N Gas | 16 |
| 5912458 | 091-SC-691646-RG | 18 | T&N Gas | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 223945 | 2002/08/12 | $25,288.54 | $25,288.54 | | $0.00 | $0.00 | Complete Field Service | 17 |
| 5912458 | 091-SC-691646-RG | 28 | Complete Field Service | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226464 | 2002/08/21 | $13,887.69 | $13,887.69 | | $0.00 | $0.00 | Aleutian Electrical | 18 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 225503 | 2002/08/21 | $45,428.52 | $45,428.52 | | $0.00 | $0.00 | Byron Construction | 19 |
| 5912458 | 091-SC-691646-RG | 8 | Byron Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | Approved | 224835 | 2002/08/14 | $11,500.00 | $11,500.00 | | $0.00 | $0.00 | South Coast, Inc | 20 |
| 5912458 | 091-SC-691646-RG | 4 | Williams Form Engineering | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 225417 | 2002/08/16 | $11,034.33 | $11,034.33 | | $0.00 | $0.00 | Williams Form Engineering | 21 |
| 5912458 | 091-SC-691646-RG | 20 | Far North Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226134 | 2002/08/20 | $16,038.15 | $16,038.15 | | $0.00 | $0.00 | Far North Supply | 22 |
| 5912458 | 091-SC-691646-RG | 28 | Samson Tug and Barge Co., Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226143 | 2002/08/20 | $6,658.85 | $6,658.85 | | $0.00 | $0.00 | Samson Tug and Barge Co, | 23 |
| 5912458 | 091-SC-691646-RG | 32 | Western Dock & Bridge | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226152 | 2002/08/21 | $22,500.00 | $22,500.00 | | $0.00 | $0.00 | Western Dock & Bridge | 24 |
| 5912458 | 091-SC-691646-RG | 23 | The Diesel Doc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226479 | 2002/08/21 | $5,225.05 | $5,225.05 | | $0.00 | $0.00 | The Diesel Doc | 25 |
| 5912458 | 091-SC-691646-RG | 28 | Complete Field Service | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226464 | 2002/08/21 | $23,288.54 | $23,288.54 | | $0.00 | $0.00 | Complete Field Service | 26 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226503 | 2002/08/21 | $45,428.52 | $45,428.52 | | $0.00 | $0.00 | Aleutian Electrical | 26 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | 226503 | 2002/08/21 | $31,500.00 | $31,500.00 | | $0.00 | $0.00 | Arrow Construction | 27 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | 227227 | 2002/08/23 | $150,000.00 | $150,000.00 | | $0.00 | $0.00 | B. West Construction Compa | 28 |

South Coast Net Paid 10/20/06 — Adjusted P & S Files

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | | Wire / ACH Payment | Damages - Performance | Approved | $125,199.69 | $125,199.69 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 29 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | | Wire / ACH Payment | Damages - Performance | Approved | $110,820.01 | $110,820.01 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 30 |
| 5912458 | 091-SC-691646-RG | 1B | Ad-Tek | Claimant | Closed | CAPTIS Check | Damages - Payment | Within Authority | $4,455.00 | $4,455.00 | $0.00 | $0.00 | $0.00 | Ad-Tek | 31 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | | Wire / ACH Payment | Damages - Performance | Approved | $134,617.48 | $134,617.48 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 32 |
| 5912458 | 091-SC-691646-RG | 25 | Samson Tug and Barge Co., Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $3,733.75 | $3,733.75 | $0.00 | $0.00 | $0.00 | Samson Tug and Barge Co. | 34 |
| 5912458 | 091-SC-691646-RG | 32 | Western Dock & Bridge | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $20,250.00 | $20,250.00 | $0.00 | $0.00 | $0.00 | Western Dock & Bridge | 35 |
| 5912458 | 091-SC-691646-RG | 6 | Maritime International Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $56,287.00 | $56,287.00 | $0.00 | $0.00 | $0.00 | Maritime International Inc | 36 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | $17,705.00 | $17,705.00 | $0.00 | $0.00 | $0.00 | South Coast Inc | 38 |
| 5912458 | 091-SC-691646-RG | 54 | R&M Consultants Inc | Other Contractor A/P | | CAPTIS Check | Damages - Performance | Within Authority | $9,350.52 | $9,350.52 | $0.00 | $0.00 | $0.00 | R&M Consultants Inc | 39 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $57,921.09 | $57,921.09 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 41 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | | Wire / ACH Payment | Damages - Performance | Approved | $288,952.50 | $288,952.50 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 43 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | $19,465.00 | $19,465.00 | $0.00 | $0.00 | $0.00 | Familian Northwest, Inc. | 45 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | Closed | CAPTIS Check | Damages - Performance | Within Authority | $38,702.26 | $38,702.26 | $0.00 | $0.00 | $0.00 | Familian Northwest, Inc. | 46 |
| 5912458 | 091-SC-691646-RG | 62 | Familian Northwest, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $124,908.05 | $124,908.05 | $0.00 | $0.00 | $0.00 | Western Mechanical Inc | 48 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $58,961.33 | $58,961.33 | $0.00 | $0.00 | $0.00 | Delta Western Inc | 49 |
| 5912458 | 091-SC-691646-RG | 22 | Delta Western Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $1,736.65 | $1,736.65 | $0.00 | $0.00 | $0.00 | Service Auto Parts Inc | 51 |
| 5912458 | 091-SC-691646-RG | 12 | Service Auto Parts Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $22,510.05 | $22,510.05 | $0.00 | $0.00 | $0.00 | Andersen Oil, Inc. | 52 |
| 5912458 | 091-SC-691646-RG | 14 | Andersen Oil, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $4,935.00 | $4,935.00 | $0.00 | $0.00 | $0.00 | Surecrete, Inc. | 53 |
| 5912458 | 091-SC-691646-RG | 29 | Surecrete, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $3,094.04 | $3,094.04 | $0.00 | $0.00 | $0.00 | T&N Gas | 54 |
| 5912458 | 091-SC-691646-RG | 16 | T&N Gas | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $29,338.01 | $29,338.01 | $0.00 | $0.00 | $0.00 | Shaub-Ellison Tire | 56 |
| 5912458 | 091-SC-691646-RG | 6 | Shaub-Ellison Tire | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $6,460.00 | $6,460.00 | $0.00 | $0.00 | $0.00 | South Coast, Inc | 57 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Surety Principal | Closed | CAPTIS Check | Damages - Performance | Within Authority | $22,979.50 | $22,979.50 | $0.00 | $0.00 | $0.00 | Masons Supply Company | 58 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $1,307.82 | $1,307.82 | $0.00 | $0.00 | $0.00 | Swalling Construction, Inc | 59 |
| 5912458 | 091-SC-691646-RG | 0 | Swalling Construction, Inc. | Other Contractor A/P | | CAPTIS Check | Damages - Performance | Within Authority | $17,870.00 | $17,870.00 | $0.00 | $0.00 | $0.00 | South Coast Inc | 60 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast, Inc | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | $223.37 | $223.37 | $0.00 | $0.00 | $0.00 | CSX Lines | 61 |
| 5912458 | 091-SC-691646-RG | 29 | CSX Lines | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $779.69 | $779.69 | $0.00 | $0.00 | $0.00 | Wolverhak Shipyard Inc | 62 |
| 5912458 | 091-SC-691646-RG | 57 | Wolverhak Shipyard Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | ($592,528.80) | ($592,528.80) | $0.00 | $0.00 | $0.00 | City Of Unalaska | 64 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | | Misc. Credit | MISC Credit | Approved | $265,032.90 | $265,032.90 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 65 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | $14,500.00 | $14,500.00 | $0.00 | $0.00 | $0.00 | Con Force Structures | 66 |
| 5912458 | 091-SC-691646-RG | 10 | Con Force Structures | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $1,436.82 | $1,436.82 | $0.00 | $0.00 | $0.00 | Masons Supply Company | 67 |
| 5912458 | 091-SC-691646-RG | 26 | Masons Supply Company | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $5,367.50 | $5,367.50 | $0.00 | $0.00 | $0.00 | Rasmussen Wire Rope & | 68 |
| 5912458 | 091-SC-691646-RG | 5 | Rasmussen Wire Rope & Supply, Inc. | Surety Principal | | CAPTIS Check | Damages - Performance | Within Authority | $24,547.02 | $24,547.02 | $0.00 | $0.00 | $0.00 | Anchor Marine & Industrial | 69 |
| 5912458 | 091-SC-691646-RG | 34 | Anchor Marine & Industrial Supply, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $314,269.40 | $314,269.40 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 70 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Approved | $8,575.50 | $8,575.50 | $0.00 | $0.00 | $0.00 | Waterfront Welding & | 71 |
| 5912458 | 091-SC-691646-RG | 27 | Waterfront Welding & | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | $321,438.80 | $321,438.80 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 74 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | Within Authority | $89,610.00 | $89,610.00 | $0.00 | $0.00 | $0.00 | Samson Tug and Barge Co. | 76 |
| 5912458 | 091-SC-691646-RG | 25 | Samson Tug and Barge Co., Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $36,000.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | Kelser Steel Fabrication | 77 |
| 5912458 | 091-SC-691646-RG | 17 | Kelser Steel Fabricators | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $25,310.00 | $25,310.00 | $0.00 | $0.00 | $0.00 | Quality Concrete Products | 78 |
| 5912458 | 091-SC-691646-RG | 18 | Quality Concrete Products Inc | Other Contractor A/P | Closed | CAPTIS Check | Damages - Performance | Within Authority | $14,750.00 | $14,750.00 | $0.00 | $0.00 | $0.00 | South Coast Inc | 79 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | Closed | CAPTIS Check | Damages - Performance | Within Authority | $7,250.00 | $7,250.00 | $0.00 | $0.00 | $0.00 | TWA Surveying | 80 |
| 5912458 | 091-SC-691646-RG | 55 | TWA Surveying | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $1,823.25 | $1,823.25 | $0.00 | $0.00 | $0.00 | Far North Supply | 81 |
| 5912458 | 091-SC-691646-RG | 20 | Far North Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $82,057.65 | $82,057.65 | $0.00 | $0.00 | $0.00 | Western Mechanical Inc | 82 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $24,910.00 | $24,910.00 | $0.00 | $0.00 | $0.00 | South Coast Inc | 83 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | Closed | CAPTIS Check | Damages - Performance | Within Authority | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | Juneau Ready Mix Inc | 84 |
| 5912458 | 091-SC-691646-RG | 50 | Juneau Ready Mix Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $3,090.00 | $3,090.00 | $0.00 | $0.00 | $0.00 | Samson Tug and Barge Co. | 85 |
| 5912458 | 091-SC-691646-RG | 25 | Samson Tug and Barge Co., Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $36,000.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | Kelser Steel Fabrication | 86 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $19,851.00 | $19,851.00 | $0.00 | $0.00 | $0.00 | Arrow Construction | 87 |
| 5912458 | 091-SC-691646-RG | 0 | South Coast Inc | Other Contractor A/P | Closed | CAPTIS Check | Damages - Performance | Within Authority | $27,695.35 | $27,695.35 | $0.00 | $0.00 | $0.00 | Glacier Northwest | 88 |
| 5912458 | 091-SC-691646-RG | 59 | Glacier Northwest | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $5,444.81 | $5,444.81 | $0.00 | $0.00 | $0.00 | North Pacific Fuel | 89 |
| 5912458 | 091-SC-691646-RG | 31 | North Pacific Fuel | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $357,458.40 | $357,458.40 | $0.00 | $0.00 | $0.00 | Coast Crane Company | 90 |
| 5912458 | 091-SC-691646-RG | 65 | Coast Crane Company of Washington | Completing Contractor | | CAPTIS Check | Damages - Performance | Approved | $76,871.58 | $76,871.58 | $0.00 | $0.00 | $0.00 | Master Builders Inc | 91 |
| 5912458 | 091-SC-691646-RG | 74 | Master Builders Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $33,111.45 | $33,111.45 | $0.00 | $0.00 | $0.00 | Alaska Hydraulics Dutch | 92 |
| 5912458 | 091-SC-691646-RG | 42 | Alaska Hydraulics Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $1,252.20 | $1,252.20 | $0.00 | $0.00 | $0.00 | Alaska Pump & Supply, Inc. | 93 |
| 5912458 | 091-SC-691646-RG | 33 | Alaska Pump & Supply, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $21,938.60 | $21,938.60 | $0.00 | $0.00 | $0.00 | Lunde Marine Electronics | 94 |
| 5912458 | 091-SC-691646-RG | 43 | Lunde Marine Electronics | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $340.83 | $340.83 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 95 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | Approved | $145,525.00 | $145,525.00 | $0.00 | $0.00 | $0.00 | The Grand Aleutian | 96 |
| 5912458 | 091-SC-691646-RG | 30 | The Grand Aleutian | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | $8,600.00 | $8,600.00 | $0.00 | $0.00 | $0.00 | International Construction | 97 |
| 5912458 | 091-SC-691646-RG | 12 | International Construction Equipment | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $14,274.92 | $14,274.92 | $0.00 | $0.00 | $0.00 | Petro Marine Services | 98 |
| 5912458 | 091-SC-691646-RG | 64 | Petro Marine Services | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $1,212.65 | $1,212.65 | $0.00 | $0.00 | $0.00 | Thermion Metallizing System | 100 |
| 5912458 | 091-SC-691646-RG | 11 | Thermion Metallizing Systems | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $92.25 | $92.25 | $0.00 | $0.00 | $0.00 | Warning Lites Of Alaska In | 101 |
| 5912458 | 091-SC-691646-RG | 61 | Warning Lites of Alaska Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $10,169.07 | $10,169.07 | $0.00 | $0.00 | $0.00 | Tyler Rental, Inc. | 102 |
| 5912458 | 091-SC-691646-RG | 57 | Tyler Rental, Inc. | Claimant | | CAPTIS Check | Damages - Performance | Within Authority | $87,513.00 | $87,513.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 104 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | Within Authority | $4,750.00 | $4,750.00 | $0.00 | $0.00 | $0.00 | Western Dock & Bridge | 105 |
| 5912458 | 091-SC-691646-RG | 32 | Western Dock & Bridge | Claimant | Closed | CAPTIS Check | Damages - Performance | Within Authority | $851.68 | $851.68 | $0.00 | $0.00 | $0.00 | Unalaska Building Supply | 106 |
| 5912458 | 091-SC-691646-RG | 41 | Unalaska Building Supply | Claimant | Closed | | | | | | | | | | |

South Coast Net Paid 10/20/06---Adjusted P & S Files

| Acct Num | Claim Num | Claimant | Role Holder | Role | Status | Trans Type | Payment Type | Check No | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Trx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5912458 | 091-SC-691646-RG | 12 | International Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 260687 | 2002/12/18 | Within Authority | $8,800.00 | $8,800.00 | $0.00 | $0.00 | $0.00 | International Construction | 107 |
| 5912458 | 091-SC-691646-RG | | Equipment | Claimant | Closed | CAPTIS Check | Damages - Performance | 260678 | 2002/12/18 | Within Authority | $73,819.45 | $73,819.45 | $0.00 | $0.00 | $0.00 | Arrow Construction | 108 |
| 5912458 | 091-SC-691646-RG | 21 | Arrow Construction | Claimant | Closed | CAPTIS Check | Damages - Performance | 260685 | 2002/12/18 | Within Authority | $9,834.33 | $9,834.33 | $0.00 | $0.00 | $0.00 | Williams Form Engineering | 109 |
| 5912458 | 091-SC-691646-RG | 4 | Williams Form Engineering | Claimant | Closed | CAPTIS Check | Damages - Performance | 261684 | 2002/12/20 | Within Authority | $10,925.42 | $10,925.42 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 111 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 264284 | 2003/01/03 | Within Authority | $11,310.23 | $11,310.23 | $0.00 | $0.00 | $0.00 | Byron Construction | 112 |
| 5912458 | 091-SC-691646-RG | | Byron Construction | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 264699 | 2003/01/06 | Within Authority | $82,315.00 | $82,315.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 114 |
| 5912458 | 091-SC-691646-RG | 50 | Lafarge Canada, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 265187 | 2003/01/07 | Within Authority | $39,913.20 | $39,913.20 | $0.00 | $0.00 | $0.00 | Lafarge Canada, Inc. | 115 |
| 5912458 | 091-SC-691646-RG | 51 | Airgas | Claimant | Closed | CAPTIS Check | Damages - Performance | 265723 | 2003/01/08 | Within Authority | $4,137.05 | $4,137.05 | $0.00 | $0.00 | $0.00 | Airgas | 116 |
| 5912458 | 091-SC-691646-RG | 45 | Matheus Lumber Company Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 265734 | 2003/01/08 | Within Authority | $1,728.00 | $1,728.00 | $0.00 | $0.00 | $0.00 | Matheus Lumber Company Inc | 117 |
| 5912458 | 091-SC-691646-RG | 85 | Texas Refinery Corp | Claimant | Closed | CAPTIS Check | Damages - Performance | 266599 | 2003/01/10 | Within Authority | $268.30 | $268.30 | $0.00 | $0.00 | $0.00 | Texas Refinery Corp | 118 |
| 5912458 | 091-SC-691646-RG | 60 | Panhandle Rigging Left | Claimant | Closed | CAPTIS Check | Damages - Performance | 267714 | 2003/01/14 | Within Authority | $12,627.34 | $12,627.34 | $0.00 | $0.00 | $0.00 | Panhandle Rigging Left | 120 |
| 5912458 | 091-SC-691646-RG | 80 | Construction Machinery | Claimant | Closed | CAPTIS Check | Damages - Performance | 269839 | 2003/01/20 | Within Authority | $3,341.81 | $3,341.81 | $0.00 | $0.00 | $0.00 | Construction Machinery | 122 |
| 5912458 | 091-SC-691646-RG | 52 | Pacific American Commercial Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 270359 | 2003/01/21 | Within Authority | $9,820.44 | $9,820.44 | $0.00 | $0.00 | $0.00 | Pacific American Commerci | 123 |
| 5912458 | 091-SC-691646-RG | 44 | The Abel Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | 270364 | 2003/01/22 | Within Authority | $177,272.02 | $177,272.02 | $0.00 | $0.00 | $0.00 | The Abel Corporation | 124 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 271314 | 2003/01/23 | Within Authority | $99,455.34 | $99,455.34 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 126 |
| 5912458 | 091-SC-691646-RG | 88 | LFS Dutch Harbor | Claimant | Closed | CAPTIS Check | Damages - Performance | 271755 | 2003/01/24 | Within Authority | $117.21 | $117.21 | $0.00 | $0.00 | $0.00 | LFS Dutch Harbor | 127 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 272118 | 2003/01/27 | Within Authority | $123,023.48 | $123,023.48 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 128 |
| 5912458 | 091-SC-691646-RG | 66 | Northland Services Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 272167 | 2003/01/27 | Within Authority | $58,624.86 | $58,624.86 | $0.00 | $0.00 | $0.00 | Northland Services Inc | 129 |
| 5912458 | 091-SC-691646-RG | 82 | Alaska Air Lines | Claimant | Closed | CAPTIS Check | Damages - Performance | 273915 | 2003/02/03 | Within Authority | $3,434.34 | $3,434.34 | $0.00 | $0.00 | $0.00 | Alaska Air Lines | 130 |
| 5912458 | 091-SC-691646-RG | 53 | Dunlap Towing Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 276165 | 2003/02/10 | Within Authority | $8,574.75 | $8,574.75 | $0.00 | $0.00 | $0.00 | Dunlap Towing Company | 131 |
| 5912458 | 091-SC-691646-RG | 73 | Span Alaska Consolidators | Claimant | Closed | CAPTIS Check | Damages - Performance | 277647 | 2003/02/12 | Within Authority | $175.90 | $175.90 | $0.00 | $0.00 | $0.00 | Span Alaska Consolidators | 132 |
| 5912458 | 091-SC-691646-RG | 66 | Northland Services Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 277656 | 2003/02/12 | Within Authority | $5,148.00 | $5,148.00 | $0.00 | $0.00 | $0.00 | Northland Services Inc | 133 |
| 5912458 | 091-SC-691646-RG | 75 | Cheyenne Livestock & | Claimant | Closed | CAPTIS Check | Damages - Performance | 278522 | 2003/02/21 | Within Authority | $2,587.08 | $2,587.08 | $0.00 | $0.00 | $0.00 | Cheyenne Livestock & | 134 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 278531 | 2003/02/21 | Within Authority | $8,610.83 | $8,610.83 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 135 |
| 5912458 | 091-SC-691646-RG | 23 | Obert Marine Supply | Claimant | Closed | CAPTIS Check | Damages - Performance | 279549 | 2003/02/21 | Within Authority | $18,071.00 | $18,071.00 | $0.00 | $0.00 | $0.00 | Obert Marine Supply | 137 |
| 5912458 | 091-SC-691646-RG | 35 | Magone Marine Service, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 280026 | 2003/02/24 | Within Authority | $1,941.54 | $1,941.54 | $0.00 | $0.00 | $0.00 | Magone Marine Services, Inc | 138 |
| 5912458 | 091-SC-691646-RG | 94 | B. West Construction Company, Inc. | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 282326 | 2003/03/03 | Within Authority | $156,618.37 | $156,618.37 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 139 |
| 5912458 | 091-SC-691646-RG | 0 | City Of Unalaska | Obligee | Closed | Misc. Credit | MISC Credit | | 2003/03/03 | Approved | ($1,203,533.10) | $0.00 | ($1,203,533.10) | $0.00 | $0.00 | City Of Unalaska | 140 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 283176 | 2003/03/05 | Within Authority | $40,132.16 | $40,132.16 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 141 |
| 5912458 | 091-SC-691646-RG | 36 | Spokane Machinery Company | Claimant | Closed | CAPTIS Check | Damages - Performance | 285455 | 2003/03/06 | Within Authority | $3,283.00 | $3,283.00 | $0.00 | $0.00 | $0.00 | Spokane Machinery Company | 142 |
| 5912458 | 091-SC-691646-RG | 76 | Western Pioneer, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 285397 | 2003/03/07 | Within Authority | $1,263.82 | $1,263.82 | $0.00 | $0.00 | $0.00 | Western Pioneer, Inc. | 143 |
| 5912458 | 091-SC-691646-RG | 70 | PNW Equipment, Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 284463 | 2003/03/10 | Within Authority | $11,912.55 | $11,912.55 | $0.00 | $0.00 | $0.00 | PNW Equipment, Inc. | 144 |
| 5912458 | 091-SC-691646-RG | 95 | Aurora Cards | Claimant | Closed | CAPTIS Check | Damages - Performance | 286344 | 2003/04/04 | Within Authority | $24,803.25 | $24,803.25 | $0.00 | $0.00 | $0.00 | Aurora Cards | 145 |
| 5912458 | 091-SC-691646-RG | 105 | Arctic Pipe & Material | Claimant | Closed | CAPTIS Check | Damages - Payment | 280953 | 2003/04/07 | Within Authority | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | AP&M | 146 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 260062 | 2003/04/01 | Within Authority | $17,854.75 | $17,854.75 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 147 |
| 5912458 | 091-SC-691646-RG | 7 | The Abel Corporation | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 284732 | 2003/04/14 | Within Authority | $728.97 | $728.97 | $0.00 | $0.00 | $0.00 | The Abel Corporation | 148 |
| 5912458 | 091-SC-691646-RG | 44 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 295083 | 2003/04/15 | Within Authority | $4,340.44 | $4,340.44 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 149 |
| 5912458 | 091-SC-691646-RG | 103 | Covich-Williams Co., Inc. | Claimant | Closed | CAPTIS Check | Damages - Performance | 297953 | 2003/04/24 | Within Authority | $34,657.00 | $34,657.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 150 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 303417 | 2003/05/16 | Within Authority | $5,155.00 | $5,155.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 151 |
| 5912458 | 091-SC-691646-RG | 46 | Ounalashka Corporation | Claimant | Closed | CAPTIS Check | Damages - Performance | 310743 | 2003/06/10 | Within Authority | $4,244.84 | $4,244.84 | $0.00 | $0.00 | $0.00 | Ounalashka Corporation | 152 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 316854 | 2003/07/01 | Within Authority | $50,430.57 | $50,430.57 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 154 |
| 5912458 | 091-SC-691646-RG | 96 | Northern Mechanical | Claimant | Closed | CAPTIS Check | Damages - Performance | 316860 | 2003/07/01 | Within Authority | $12,600.00 | $12,600.00 | $0.00 | $0.00 | $0.00 | Northern Mechanical | 155 |
| 5912458 | 091-SC-691646-RG | 38 | Petro Alaska, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 325372 | 2003/08/08 | Approved | $490.08 | $490.08 | $0.00 | $0.00 | $0.00 | Petro Alaska, Inc. | 156 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 326628 | 2003/08/08 | Within Authority | $4,900.43 | $4,900.43 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 157 |
| 5912458 | 091-SC-691646-RG | 7 | Western Mechanical Inc | Claimant | Closed | CAPTIS Check | Damages - Performance | 336267 | 2003/09/11 | Within Authority | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | Western Mechanical Inc | 159 |
| 5912458 | 091-SC-691646-RG | | B. West Construction Company, Inc. | Completing Contractor | | | | | | | | | | | | | | |
| 5912458 | 091-SC-691646-RG | 44 | The Abel Corporation | Completing Contractor | Closed | CAPTIS Check | Damages - Performance | 338925 | 2003/09/15 | Within Authority | $7,163.00 | $7,163.00 | $0.00 | $0.00 | $0.00 | The Abel Corporation | 160 |
| 5912458 | 091-SC-691646-RG | | Aleutian Electrical | Claimant | | CAPTIS Check | Damages - Performance | 342369 | 2003/10/02 | Within Authority | $18,113.87 | $18,113.87 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 161 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 349164 | 2003/10/27 | Within Authority | $2,710.00 | $2,710.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 162 |
| 5912458 | 091-SC-691646-RG | 97 | Arnak Towing Company, Inc. | Claimant | Closed | CAPTIS Check | Damages - Payment | 371674 | 2004/01/15 | Within Authority | $8,057.20 | $8,057.20 | $0.00 | $0.00 | $0.00 | Arnak Towing Company, Inc. | 163 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | Closed | Misc. Credit | MISC Credit | | 2004/01/27 | Approved | ($50,171.39) | ($50,171.39) | $0.00 | $0.00 | $0.00 | City Of Unalaska | 164 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 422874 | 2004/06/18 | Within Authority | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 165 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 420319 | 2004/07/09 | Within Authority | $58,400.00 | $58,400.00 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 166 |
| 5912458 | 091-SC-691646-RG | 1 | City Of Unalaska | Obligee | Closed | CAPTIS Check | Damages - Performance | | 2004/09/13 | Approved | ($500,000.00) | $0.00 | $0.00 | $0.00 | ($500,000.00) | City Of Unalaska | 169 |
| 5912458 | 091-SC-691646-RG | 3 | Perm Alert | Claimant | Closed | CAPTIS Check | Salvage | 461288 | 2004/10/11 | Within Authority | $3,517.86 | $3,517.86 | $0.00 | $0.00 | $0.00 | Perm Alert | 171 |
| 5912458 | 091-SC-691646-RG | 0 | B. West Construction Company, Inc. | Completing Contractor | | CAPTIS Check | Damages - Performance | 476595 | 2004/11/18 | Within Authority | $85,199.06 | $85,199.06 | $0.00 | $0.00 | $0.00 | B. West Construction Compa | 173 |
| 5912458 | 091-SC-691646-RG | 2 | Aleutian Electrical | Claimant | Closed | CAPTIS Check | Damages - Performance | 532343 | 2005/03/05 | Within Authority | $8,241.52 | $8,241.52 | $0.00 | $0.00 | $0.00 | Aleutian Electrical | 174 |
| | | | | | | | | | | | $2,228,480.75 | $5,725,336.50 | | | | | |
| | | | | | | | | Net Paid | | | $8,654,878.26 | $18,508,273.79 | ($9,542,235.78) | $263,176.26 | ($754,341.04) | | |
| | | | | | | | | | | | | ($9,542,238.78) | | | | | |
| | | | | | | | | | | | | $9,165,038.01 | | | | | |

| South Coast Net Paid 10/20/05 — Adjusted P & S Files | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct Num | Claim Num | Role Holder | Role | Status | Trans Type | Payment Type | Check No. | Check Date | Approval | Amount | Indemnity | Misc Credit | Expense | Salvage | Payee | Tx. |
| | | 0 | | | | | | | | | $283,179.29 | | | | | 310 |
| | | | | | | | | | | | ($784,341.04) | | | | | |
| | | | | | Total Net Paid | | | | | | $8,664,876.26 | | | | | |

EXHIBIT B
Travelers' Response to Defendants' First Discovery Request

## P&S LITIGATION EXPENSES

| | |
|---|---|
| Stewart Sokol & Gray | $202,144.56 |
| Sutor & Rosenfeld | $ 23,062.99 |
| Whitmont Legal Copying | $ 8,522.79 |
| Pederson Associates | $ 3,399.82 |
| RLI Insurance | $ 6,473.30 |
| Peterson Sullivan | $ 91,774.82 |
| Stafford Fry Client Trust | $140,642.24 |
| TOTAL: | $476,020.52 |

**EXHIBIT C**
Travelers' Response to Defendants' First Discovery Request

## PAYMENTS/SETTLEMENTS RECEIVED BY TRAVELERS

| | |
|---|---|
| Payments by Klukwan Under Repayment Agreement | $ 450,000 |
| SCI Equipment Proceeds | $ 18,035 |
| Chinle Net Claim Recovery | $1,419,829 |
| Royal Insurance Settlement | $ 500,000 |
| Marsh & Brady Settlements | $ 100,000 |
| TOTAL: | $2,487,864 |

**EXHIBIT D**
Travelers' Response to Defendants' First Discovery Request

P&S CLAIM AMOUNT

| | |
|---|---|
| Net Loss on SCI Bonds Issued After May 17, 2001 | $8,644,876 |
| Credit for Pro Rata Share (64.1%) of Klukwan Payments And Chinle Claim Recovery | ($ 1,198,560) |
| Royal Settlement | ($ 500,000) |
| Marsh & Brady Settlement | ($ 100,000) |
| P&S CLAIM AMOUNT: | $6,846,316 |

EXHIBIT E
Travelers' Response to Defendants' First Discovery Request