**Bundy & Christianson**
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 92-0141306

Page:
May 31, 20
Account No: 2501-C
Statement No:    11'

Southcoast Inc. - Klukwan
PO Box 32077
Juneau AK 99801

Attn: Tom Blanton

|  |  | Hours |
|---|---|---|
| 05/13/02 CC | Meet with Bob Blasco, Tom Crandall, Kimberly Strong, Tom Blanton, Ron Gilchrist (phone) | 1.00 |
| 05/14/02 CC | | 2.00 |
| 05/15/02 CC | Calls with Blasco and Gilchrist. | |
| | | 0.60 |
| | | 0.40 |
| CC | Talk to Tom Crandall. | |
| 05/21/02 CC | Attend telephonically board meeting of Klukwan/Southcoast. | 0.50 |
| | | 0.50 |
| 05/22/02 CC | Talk to Bob Blasco | |
| 05/28/02 CC | | 0.50 |
| 05/29/02 CC | | 1.50 |
| | | 7.00 |
| | Cabot Christianson | |
| | For Current Services Rendered | 7.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 7.00 | | |

5/31/02

Total Expenses

Total Current Work


CHRISTIANSON
DEPOSITION
EXHIBIT
# 170

004834

Southcoast Inc. - Klukwan

Page:
May 31, 20
Account No: 2501-0
Statement No:    117

Balance Due

004835

Bundy & Christianson
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 92-0141306

Page
June 30,
Account No: 2501
Statement No:    1

Southcoast Inc. - Klukwan
PO Box 32077
Juneau AK 99801

Attn: Tom Blanton

Previous Balance

|  |  | Hours |
|---|---|---|
| 06/03/02 CC |  | 1.00 |
| 06/06/02 CC | Telephone conference with Tom Blanton and Tom Crandall and Kimberly Strong. | 0.70 |
| 06/07/02 CC | Talk to Clanton and Blanton. Travellers coming to Juneau June 11. Set up trip to Juneau June 11. | 1.00 |
| 06/11/02 CC | Meet with Tom Blanton and Tom Crandall and Charles Langfitt and Mark from Travelers. (9.0) Travel to and from Juneau | 11.00 |
| 06/13/02 CC |  | 0.50 |
| CC |  | 0.50 |
| CC |  | 0.30 |
| 06/20/02 CC | Review assignments drafted by Travelers. | 1.50 |
| 06/21/02 CC | Tom C's Discuss with him. | 0.60 |
| CC |  | 0.20 |
| 06/25/02 CC |  | 0.50 |
| 06/26/02 CC |  | 0.50 |

Southcoast Inc. - Klukwan

Page
June 30, 2
Account No: 2501-
Statement No:   11!

06/27/02 CC  Talk to Tom Crandall twice, then letter to him

Cabot Christianson

For Current Services Rendered

| Timekeeper | Recapitulation Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 19.30 | | |

06/30/02

Total Expenses

06/19/02

'0/02

Total Advances

Total Current Work

06/14/02

Balance Due

06/12/02

06/13/02

004833

Bundy & Christianson
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
BIN 92-0141306

Page:
July 31, 200
Southcoast Inc. - Klukwan                                      Account No: 2501-0.
PO Box 32077                                                  Statement No:    119:
Juneau  AK  99801

Attn: Tom Blanton

Previous Balance

|                  |                                      | Hours |
|------------------|--------------------------------------|-------|
| 07/03/02 CC      |                                      | 1.00  |
| 07/05/02 CC      |                                      | 0.70  |
| 07/10/02 CC      |                                      | 0.40  |
| 07/11/02 CC      |                                      | 0.60  |
| 07/16/02 CC      | Call to the Toms                     | 1.00  |
| 07/17/02 CC      | Fly to Juneau, attend meeting with Travelers. | 10.00 |
| 07/22/02 CC      |                                      | 4.00  |
| 07/23/02 CC      | send to Toms.                        | 0.60  |
| 07/26/02 CC      | send to Toms.                        | 1.40  |
| 07/29/02 CC      | Send to Toms.                        | 2.00  |
|                  |                                      | 21.70 |

Cabot Christianson

21.70

For Current Services Rendered

| Recapitulation |       |      |       |
|----------------|-------|------|-------|
| Timekeeper     | Hours | Rate | Total |
| Cabot Christianson | 21.70 |      |       |

004864

07/31/02

Page: 2
July 31, 2002
Account No: 2501-01M
Statement No:    11931

Southcoast Inc. - Klukwan

Total Expenses

07/08/02

07/18/02

07/18/02

07/22/02

07/31/02

Total Advances

Total Current Work

/05/02

Balance Due

07/02/02

07/11/02

07/11/02
07/12/02

07/12/02

07/31/02

Closing Balance

004831

Bundy & Christianson.
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 92-0141306

Page: 1
August 31, 200?
Account No: 2501-01?
Statement No:    1200?

Southcoast Inc. - Klukwan
PO Box 32077
Juneau AK 99801

Attn: Tom Blanton

Previous Balance

| | Hours |
|---|---|
| 08/02/02 DHB | 2.50 |
| 1/05/02 DHB | 2.20 |
| 08/06/02 DHB | 2.80 |
| 08/07/02 DHB | 1.60 |
| | 0.40 |
| 08/14/02 DHB | 0.30 |
| 08/15/02 DHB | |
| 08/16/02 DHB | 2.70 |
| | 0.20 |
| 08/20/02 DHB | |
| 08/22/02 DHB | 0.40 |
| | 0.20 |
| 08/23/02 DHB | 0.50 |
| 08/26/02 DHB | |
| 08/27/02 DHB | 2.10 |
| | 0.30 |
| 08/29/02 DHB | 16.20 |

004827

David H. Bundy

Southcoast Inc. - Klukwan

|  |  |  | Hours |
|---|---|---|---|
|  |  |  | 1.00 |
| 08/01/02 | CC | Talk to Toms, |  |
|  | CC | Send proposed | 2.00 |
|  |  | workout documents to Chuck Langfitt. |  |
| 08/10/02 | CC | Attend annual shareholders meeting in Klukwan. | 10.00 |
|  |  |  | 0.80 |
| 08/16/02 | CC |  |  |
|  | CC | E-mail to Tom.C | 0.40 |
|  |  |  | 0.50 |
| 08/20/02 | CC | Talk to Tom Crandall |  |
| 08/22/02 | CC | talk to Tom | 0.50 |
|  |  | Crandall. | 0.10 |
| 08/23/02 | CC |  |  |
| 08/26/02 | CC |  | 1.00 |
|  |  |  | 0.30 |
| 08/27/02 | CC |  | 16.60 |
|  |  | Cabot Christianson |  |
|  |  |  | 32.80 |
|  |  | For Current Services Rendered |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| David H. Bundy | 16.20 |  |  |
| Cabot Christianson | 16.60 |  |  |

08/31/02
08/31/02

        Total Expenses

08/12/02

08/12/02

08/12/02

08/12/02

08/12/02

08/31/02

004863

Page: 3
August 31, 2002
Account No: 2501-01M
Statement No:    12001

Southcoast Inc. - Klukwan

Total Advances

Total Current Work

08/13/02

Balance Due

.08/13/02

Closing Balance

004829

**Bundy & Christianson**
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,   Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 92-0141306

Page: 1
September 30, 2002
Account No: 2501-01M
Statement No:    12115

Southcoast Inc. - Klukwan
PO Box 32077
Juneau AK  99801

Attn: Tom Blanton

Previous Balance

| | Hours |
|---|---|
| | |
| 09/06/02 DHB | 0.30 |
| /10/02 DHB | 1.70 |
| 09/11/02 DHB | 1.20 |
| 09/13/02 DHB | 0.50 |
| 09/16/02 DHB | 0.80 |
| 09/20/02 DHB | 0.20 |
| 09/24/02 DHB | 0.80 |
| 09/25/02 DHB | 0.40 |
| 09/26/02 DHB | 0.50 |
| 09/30/02 DHB | 1.20 |
| | 7.60 |

David H. Bundy

| | | Meet with | |
|---|---|---|---|
| 09/03/02 CC | | | 1.30 |
| | Tom Crandall. | 004824 | |
| 09/05/02 CC | | | 1.50 |

Page: 2
September 30, 2002
Account No: 2501-01M
Statement No:   12115

Southcoast Inc. - Klukwan

|  |  | Hours |
|---|---|---|
| 09/06/02 CC |  | 1.00 |
| 09/18/02 CC |  | 0.30 |
| CC | Talk to the Toms | 0.70 |
| 09/19/02 CC | Call to Langfitt's voicemail re: Sept 16 letter. | 1.40 |
| 09/20/02 CC |  | 2.00 |
| 9/23/02 CC | Talk to Tom Crandall | 0.20 |
| 09/24/02 CC | Attend telephonic conference with Toms, Langfitt, myself re: status of settlement. | 1.10 |
|  | talk to Toms. | 0.30 |
| 09/25/02 CC | Cabot Christia | 9.80 |

17.40

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| David H. Bundy | 7.60 |  |  |
| Cabot Christianson | 9.80 |  |  |

09/30/02
09/30/02

Total Expenses

004825

09/04/02

09/04/02

Page: 3
September 30, 2002
Account No: 2501-01M
Statement No:      12115

Southcoast Inc. - Klukwan

09/20/02

09/23/02

09/30/02


Total Current Work


09/10/02


Balance Due




09/01/02
09/10/02

004826

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,   Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-920141306

Page:
October 31, 200
Account No: 2501-01
Statement No:    121£

Southcoast Inc. - Klukwan
PO Box 32077
Juneau  AK  99801

Attn: Tom Blanton

Previous Balance

| | | Hours |
|---|---|---|
| | | 0.30 |
| 10/01/02 DHB | | |
| 10/02/02 DHB | | 0.30 |
| DHB | | 0.60 |
| DHB | | 1.50 |
| 10/07/02 DHB | | 0.50 |
| 10/09/02 DHB | | 0.60 |
| 10/17/02 DHB | | |
| | | 1.40 |
| | | 0.20 |
| 10/23/02 DHB | | 5.40 |
| David H. Bundy | Email | |
| 10/02/02 CC | | |
| | | 1.50 |
| 10/03/02 CC | e-mail to clients. | 1.00 |
| 10/07/02 CC    Talk to Tom Blanton. | 004821 | 1.40 |

Southcoast Inc. – Klukwan.

Page
October 31,
Account No: 2501
Statement No:    1

|  |  |  | Hours |
|---|---|---|---|
|  | CC  Talk to Tom and Tom | | 0.50 |
| 10/10/02 | CC | send out revisions to Travelers workout documents. | 0.80 |
| 10/15/02 | CC | DIscuss Travelers agreement with Chuck Langfitt. | |
|  |  | Discuss | |
|  |  | Tom Crandall (.3) | 1.60 |
| 10/16/02 | CC | send to Tom. | 1.00 |
|  | CC | Review Langfitt's latest changes, forward to client. | 0.60 |
| 10/17/02 | CC | | |
|  |  | Conference with Toms and David Strong | |
|  |  | send modifications to Chuck. | 5.50 |
| 10/18/02 | CC | Conference call, board meeting/SH meeting of Klukwan and subs | 3.00 |
|  | CC | | 1.60 |
| 10/22/02 | CC | | 5.00 |
| 10/23/02 | CC | Go over                      with the Toms, | 4.00 |
| 10/24/02 | CC | | |
|  |  | | 3.00 |
|  | CC | Call from Tom Blanton | 0.30 |
| 10/25/02 | CC | | 0.30 |
| 10/28/02 | CC | several conversations with Tom Blanton. Meet with Tom Crandall, | 3.00 |
| 10/30/02 | CC | Talk to the Toms, | 2.40 |

004862

                                                                          Page:
                                                                October 31, 200
        Southcoast Inc. - Klukwan.                          Account No: 2501-01
                                                            Statement No:    1218


                                                                    Hours
                                                                     2.70
    10/31/02 CC
                                                                    41.20
             Cabot Christianson

                                                                    46.60
           For Current Services Rendered

                                     Recapitulation
                Timekeeper                    Hours        Rate        Total
                David H. Bundy                  5.40
                Cabot Christianson             41.20


    10/31/02
    10/31/02
    10/31/02

           Total Expenses


    10/31/02

    10/31/02

    10/31/02



           Total Current Work


    10/25/02


           Balance Due




                10/01/02
                10/23/02


004823

CHRISTIANSON, BOUTIN & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
November 30, 20
Account No: 2501-0
Statement No:    122

Southcoast Inc. - Klukwan
PO Box 32077
Juneau AK 99801

Attn: Tom Blanton

Previous Balance                                                    $11,035.

|  |  |  | Hours |
|---|---|---|---|
|  |  |  | 0.20 |
| 11/05/02 | CC |  | 0.20 |
|  | CC | Touch base with Tom Crandall. |  |
|  |  |  | 0.50 |
| 1/06/02 | CC |  | 1.40 |
|  | CC |  |  |
| 11/07/02 | CC | emails back and forth with Tom Blanton. | 3.50 |
| 11/08/02 | CC | Call from Tom Blanton | 0.20 |
|  | CC |  | 0.20 |
| 11/18/02 | CC | Talk to Tom Blanton  email out workout package; talk to Crandall. | 2.00 |
| 11/26/02 | CC |  | 0.20 |
|  |  |  | 8.40 |
|  | Cabot Christianson |  |  |
|  |  |  | 8.40 |
|  | For Current Services Rendered |  |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 8.40 |  |  |

11/30/02

064819

Total Expenses

Southcoast Inc. - Klukwan

Page:
November 30, 200
Account No: 2501-01
Statement No:    1229

11/27/02
11/30/02

　　　　　　Total Advances

　　　　　　Total Current Work

11/08/02

　　　　　　Balance Due

　　　　　　11/01/02
　　　　　　11/06/02

004820

**Christianson, Boutin & Spraker**
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
December 31, 200
Account No: 2501-01
Statement No:    1240

Southcoast Inc. - Klukwan
2075 Jordan Avenue
Suite 200
Juneau AK 99801-8049

Attn: Tom Blanton

Previous Balance

|  |  | Hours : |
|---|---|---|
| 12/01/02 CC |  | 0.30 |
| 2/03/02 CC |  | 0.40 |
|  |  | 5.10 |
| 12/05/02 CC |  | 1.00 |
| 12/06/02 CC | final set of Travelers documents; send out. |  |
| 12/18/02 CC |  | 0.40 |
| CC |  | 0.70 |
|  |  | 7.90 |

Cabot Christianson

7.90

For Current Services Rendered

| | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 7.90 | | |

12/31/02

Total Expenses

004817

12/23/02

Southcoast Inc. - Klukwan

Page:
December 31, 200
Account No: 2501-01
Statement No:    124C

12/31/02

12/30/02

Balance Due

12/01/02

Opening Balance

Closing Balance

004818

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

                                                          Pag
                                                    January 31,
Southcoast Inc. - Klukwan                         Account No: 2501
2075 Jordan Avenue                                Statement No:    1
Suite 200
Juneau AK 99801-8049

Attn: Tom Blanton


            Previous Balance


                                                          Hours

01/02/03 CC  Emails to client


                                                          0.50

                                                          0.70
01/03/03 CC

01/09/03 CC  Telephone conference with Tom Crandall        0.30


01/13/03 CC

                                                          1.00

                                                          1.50
                              Meet with Tom Crandall.
01/16/03 CC
                                                          0.40
01/21/03 CC

01/24/03 CC  Talk to Toms

                                                          1.40

01/25/03 CC  Return call of Chuck Langfitt re: recordation of UCC-1 and
             D/T                                          0.10

01/27/03 CC

                                                          0.50

01/28/03 CC
                                                          0.40

                                                          0.40
01/29/03 CC

       CC                                    004861       0.20

Southcoast Inc. - Klukwan

Page:
January 31, 200
Account No: 2501-01
Statement No:    1244

Hours

01/31/03 CC

0.70
───────
8.10

Cabot Christianson

───────
8.10

For Current Services Rendered

|  | Recapitulation Hours | Rate | Total |
|---|---|---|---|
| Timekeeper | | | |
| Cabot Christianson | 8.10 | | |

01/31/03

Total Expenses

01/17/03

Total Current Work

01/14/03

Balance Due

01/13/03

Closing Balance

004816

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Southcoast Inc. - Klukwan
2075 Jordan Avenue
Suite 200
Juneau  AK  99801-8049

Attn: Tom Blanton

Page:
February 28, 20
Account No: 2501-0:
Statement No:.  1250

Previous Balance

| | | Hours |
|---|---|---|
| 02/03/03 CC | | |
| 02/06/03 CC | Review signed Travelers documents received from Langfitt. | 0.50 |
| 02/10/03 CC | | 0.30 |
| 02/11/03 CC | Talk to Tom Blanton. | 0.50 |
| 02/12/03 CC | Review email from Langfitt re: change of property description in D/T and equipment accounting and proposed Stock Power.   Follow-up email re: | 0.30 |
| 2/19/03 CC | Talk to the Toms about default | 0.50 |
| 2/20/03 CC | Email                          to the Toms. | 0.50 |
| 3/26/03 CC | | 0.30 |

Cabot Christianson                                              1.50
                                                               ————
                                                               4.40

For Current Services Rendered
                                                               ————  ————
                                                               4.40

Recapitulation

| Timekeeper | | Hours | Rate | Total |
|---|---|---|---|---|
| Cabot Christianson | | 4.40 | | |

Page:
February 28, 2(
Account No: 2501-(
Statement No:   12!

Southcoast Inc. - Klukwan

02/28/03

      Total Expenses

02/26/03

02/26/03

02/28/03

      Total Advances

      Total Current Work

02/07/03

      Balance Due

02/07/03

      Closing Balance

004814

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page
March 31, 2
Account No: 2501-
Statement No:   1:

Southcoast Inc. - Klukwan
2075 Jordan Avenue
Suite 200
Juneau  AK  99801-8049

Attn: Tom Crandall

Previous Balance

|  |  | Hours |
|---|---|---|
| 03/04/03 CC | Talk to Tom Crandall about Chuck Langfitt draft response.  Discuss briefly with Tom Blanton. (1.5) | 1.80 |
| 03/10/03 CC | Email to Tom | 0.50 |
| 03/14/03 CC | Talk to Tom Crandall | 0.40 |
| CC | | 0.30 |
| 03/18/03 CC | Talk to Toms<br>Talk to Mark Eckardt -<br>Call<br>from Tom C. | 4.00 |
| 03/26/03 CC | | 0.30 |
| CC | | 0.50 |
| 03/31/03 CC | | 0.40 |
| | | 8.20 |
| | | 8.20 |

Cabot Christianson

For Current Services Rendered

004859

Recapitulation

Page:
March 31, 20
Account No: 2501-0
Statement No:    126

Southcoast Inc. - Klukwan.

03/31/03
03/31/03

Total Expenses

03/25/03
03/25/03
03/31/03

Total Advances

Total Current Work

03/07/03

Balance Due

03/07/03

Closing Balance

004812

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
April 30, 2003
Account No: 2501-01M
Statement No:    12687

Southcoast Inc. - Klukwan
2075 Jordan Avenue
Suite 200
Juneau  AK  99801-8049

Attn: Tom Crandall

Previous Balance

| | | | Hours |
|---|---|---|---|
| 04/01/03 | CC | | 0.30 |
| 04/03/03 | CC | Talk to Tom C | 0.40 |
| | CC | Call from Tom Crandall | 0.60 |
| | CC | Phone call from Mai re: Travelers default letter. | 0.50 |
| 04/04/03 | CC | | 0.50 |
| 04/08/03 | CC | Talk with Tom C about pros and cons of action against Peterson Sullivan. | 0.80 |
| 04/09/03 | CC | | 1.00 |
| 04/10/03 | CC | | 0.30 |
| | CC | | 0.70 |
| 04/14/03 | CC | Talk to Tom | 2.00 |
| 5/03 | CC | | 0.30 |
| 04/16/03 | CC | | 0.50 |
| | CC | Talk to Tom re: | 0.50 |

5677

Page
April 30, 20
Southcoast Inc. - Klukwan.
Account No: 2501-(
Statement No:    12(

Hours

04/18/03 CC

0.30

CC

0.50

CC  Meet with Tom Crandall.

1.50

04/21/03 CC  Edit and send out letter to Langfitt re: stock power.

0.40

CC

1.00

CC

0.40

04/23/03 CC

0.40

04/24/03 CC

0.40

04/30/03 CC

0.20

CC

1.00

Cabot Christianson

14.50

For Current Services Rendered

14.50

| Recapitulation | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 14.50 | | |

04/30/03

Total Expenses

04/10/03
04/30/03

Total Advances

Total Current Work

04/09/03   Payment on account.. CB&S Trust account check #5
Thank-you.

004858

Southcoast Inc. - Klukwan

Page:
April 30, 20
Account No: 2501-0
Statement No:    126

Balance Due

04/07/03

004810

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-0141306

Page: 1
May 31, 2003
Account No: 2501-01M
Statement No:    12783

Southcoast Inc. - Klukwan
2075 Jordan Avenue
Suite 200
Juneau AK  99801-8049

Attn: Tom Crandall

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
|  |  |  | 1.00 |
| 05/02/03 | CC |  |  |
| 05/05/03 | CC |  | 1.50 |
|  |  |  | 0.20 |
| ;/03 | CC | Call to Tom C |  |
|  | CC |  |  |
|  |  |  | 1.90 |
|  |  |  | 0.40 |
| 05/08/03 | CC | Talk to Tom C. |  |
|  | CC |  | 0.20 |
|  | CC |  | 0.20 |
| 05/14/03 | CC | Talk to Tom C |  |
| 05/16/03 | CC |  | 1.00 |
|  |  | Then talk to Tom C about             possible need to address board on 1-Key Bank claim 2- officers claim 3- Ferris claim. (.5) | 1.00 |
| 05/17/03 | CC |  |  |
| 05/19/03 | CC |  |  |
|  |  |  | 0.80 |
|  |  |  | 0.40 |
| 05/20/03 | CC | Two calls with Tom C. |  |
|  | CC | Telephone conference with Tom C about pursuing possible claims against officers of South Coast. | 0.60 |

5673

Page: 2
May 31, 2003
Account No: 2501-01M
Statement No:    12783

Southcoast Inc. - Klukwan

| | | Hours |
|---|---|---|
| 05/21/03 CC | | 1.00 |
| 05/22/03 CC | Telephone conference with Tom C. re: claims against Ferris, officers, insurance broker. | 0.80 |
| 05/27/03 CC | | 0.30 |
| 05/28/03 CC | | 0.50 |
| 05/29/03 CC | | 0.80 |
| | | 12.60 |

Cabot Christianson

For Current Services Rendered                                    12.60

Recapitulation
| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 12.60 | | |

05/31/03
05/31/03

Total Expenses

05/21/03

05/31/03

Total Advances

Total Current Work

05/02/03

Balance Due

Page:
May 31, 200
Account No: 2501-01
Statement No:    1278

Southcoast Inc. - Klukwan

05/02/03

05/08/03

Closing Balance

004807

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,   Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-0141306

Page:
June 30, 20
Account No: 2501-0
Statement No:    128

Southcoast Inc. - Klukwan
2075 Jordan Avenue
Suite 200
Juneau  AK  99801-8049

Attn: Tom Crandall

Previous Balance                                                              $3,075

|  |  | | Hours |
|---|---|---|---|
| 06/03/03 | CC | Talk to Tom C. | 0.30 |
| 06/04/03 | CC |  | 0.30 |
| 06/05/03 | CC |  | 0.50 |
| 06/06/03 | CC |  | 0.30 |
| 06/16/03 | CC |  | 0.30 |
| 06/17/03 | CC | email to Tom C. | 0.40 |
| 06/19/03 | CC | Review emails from Tom C re: letter to P&S.  Give him my comments. | 0.40 |
|  | CC |  | 0.20 |
| 06/23/03 | CC |  | 0.20 |
| 06/26/03 | CC | Talk to Tom C about P&S | 0.50 |
| 06/30/03 | CC |  | 0.50 |
|  | CC | —— | 0.30 |
|  |  |  | 4.20 |

Cabot Christianson

004803  4.20

For Current Services Rendered

| | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |

Southcoast Inc. - Klukwan,

Page:
June 30, 20
Account No: 2501-C
Statement No:    128

06/30/03

     Total Expenses

06/26/03

06/26/03
06/30/03

     Total Advances

     Total Current Work

06/05/03

     Balance Due

06/04/0

     Closing Balance

004801

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
July 31, 2003
Account No: 2501-01M
Statement No:    12921

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK  99827

Attn: Thomas L. Crandell

Previous Balance

|  |  | Hours |
|---|---|---|
| 07/01/03 CC |  | 0.20 |
|  |  | 1.00 |
| CC | Start on audit response letter. | |
|  |  | 0.40 |
| /03 CC |  | 4.50 |
| 07/15/03 CC | Work on P&S audit request letter. | |
| 07/16/03 CC |  | 0.50 |
| 07/17/03 CC |  | 1.00 |
|  |  | 1.60 |
| CC |  | 1.00 |
| 07/18/03 CC | Work on audit request letter. | 1.40 |
| 07/20/03 CC | Finish up audit request letter. | |
| 07/21/03 CC | Call to P&S accountant to answer his questions about audit letter. | 0.30 |
| 07/29/03 CC |  | 0.50 |
| 07/31/03 CC |  | 3.00 |
|  |  | 15.40 |
| Cabot Christianson |  | 15.40 |

For Current Services Rendered

| | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 15.40 | | |

5871

Page:
July 31, 20
Account No: 2501-0
Statement No:    129

Klukwan, Inc.

07/31/03
07/31/03

Total Expenses

07/31/03
07/31/03

Total Advances

07/08/03

Balance Due

07/03/03

Closing Balance

004802

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page
August 31, 2
Account No: 2501-
Statement No:    13

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
| 08/01/03 | CC |  | 0.70 |
|  |  |  | 0.30 |
|  | CC |  |  |
| 08/11/03 | CC |  | 0.30 |
| 08/12/03 | CC |  | 0.60 |
|  |  |  | 0.50 |
|  | CC |  |  |
|  | CC |  | 0.20 |
| 08/13/03 | CC |  | 0.50 |
|  |  |  | 0.30 |
| 08/14/03 | CC |  |  |
| 08/27/03 | CC |  | 2.00 |
|  |  |  | 1.00 |
| 08/28/03 | CC |  | 4.00 |
| 08/29/03 | CC | Travel to Haines | 7.00 |
| 08/30/03 | CC | Attend annual meeting in Haines. | 4.00 |
| 08/31/03 | CC | Travel, Haines to Anchorage | 21.40 |
|  |  | Cabot Christianson |  |
|  |  |  | 21.40 |

For Current Services Rendered

004856

Page:
August 31, 200
Account No: 2501-01
Statement No:    130:

Klukwan, Inc.

|  | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 21.40 | | |

08/31/03

    Total Expenses

08/30/03

    Total Advances

    Total Current Work

08/12/03

    Balance Due

08/07/03

    Closing Balance

004800

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
September 30, 200
Account No: 2501-01
Statement No:   1311

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Previous Balance

| | | Hours |
|---|---|---|
| 09/10/03 | CC | 1.00 |
| /11/03 | CC | 2.30 |
| | CC | 0.70 |
| | | 0.50 |
| 09/12/03 | CC | |
| | CC | 0.50 |
| | CC | 1.20 |
| | | 0.20 |
| 09/15/03 | CC | |
| 09/17/03 | CC | |
| | | 0.30 |
| | CC | |
| | | 2.00 |
| 09/18/03 | CC | 1.50 |

004797

Klukwan, Inc.

Page:
September 30, 20
Account No: 2501-0
Statement No:    131

|  |  | Hours |
|---|---|---|
| 09/24/03 | CC | 1.20 |
| 09/25/03 | CC | 1.20 |
| 09/29/03 | CC | 1.70 |
|  |  | 15.30 |
|  | Cabot Christianson |  |

For Current Services Rendered                    15.30

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 15.30 |  |  |

09/30/03

Total Expenses

09/30/03

Total Current Work

09/12/03

Balance Due

09/09/03

Closing Balance

004798

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
October 31, 2003
Account No: 2501-01M
Statement No:    13256

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Previous Balance

|  |  | Hours |
|---|---|---|
| 10/01/03 CC |  | 2.00 |
| 10/02/03 CC |  | .5.00 |
|  |  | 3.00 |
| 3/03 CC |  |  |
| CC |  | 0.40 |
|  |  | 1.50 |
| 10/06/03 CC |  |  |
| CC | Talk to Jan Sokol - he hasn't heard response from P&S; will advise. | 0.30 |
| 10/07/03 CC | Meet with Tom C re;                              , P&S issues, | 2.00 |
|  |  | 0.20 |
| 10/08/03 CC |  | 0.40 |
| CC |  | 4.00 |
| 10/09/03 CC |  | 2.00 |
| 10/10/03 CC |  | 3.00 |
| 10/12/03 CC |  |  |
| 10/13/03 CC |  | 7.00 |
|  |  | 0.30 |
| .4/03 CC |  |  |
| CC |  | 1.00 |

10/17/03 CC  Review emails from Langfitt, Sokol and Crandall re: P&S
            records. Respond to Tom.

5669

Page:
October 31, 20
Klukwan, Inc.                                      Account No: 2501-0
                                                   Statement No:   132

|  |  | Hours |
|---|---|---|
|  | Second email to Tom C enclosing P&S letter of 10-8. Email to Sokol re: state law. | 1.00 |
| 10/21/03 CC |  | 1.40 |
| 10/22/03 CC |  | 3.50 |
|  |  | 0.40 |
| CC | Email to Tom | 0.30 |
| 10/28/03 CC |  | 4.00 |
| 10/29/03 CC |  |  |
| 10/30/03 CC |  | 0.70 |
| CC |  | 0.50 |
| 10/31/03 CC |  |  |

3.80
_____
47.70

Cabot Christianson
_____
47.70

For Current Services Rende

|  | Recapitulation |  |  |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 47.70 |  |  |

10/31/03
10/31/03

Total Expenses

10/14/03
.0/16/03

10/29/03
10/29/03
10/29/03
10/31/03

004795

Page
October 31, 2
Klukwan, Inc.                                    Account No: 2501-
Statement No:    13

Total Current Work

10/10/03

Balance Due

10/08/03

Closing Balance

004796

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
November 30, 20
Account No: 2501-0
Statement No:   133

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Previous Balance                                                          $11,889.

| | | Hours |
|---|---|---|
| 11/02/03 | CC  Update litigation summary chart. | 2.50 |
| | CC | 0.40 |
| 11/03/03 | CC                                    Update litigation | |
| | status memo.                                    Talk | |
| | to Tom C | 2.30 |
| 11/04/03 | CC | 2.00 |
| | CC | 0.50 |
| | CC | 1.50 |
| 11/05/03 | CC | 0.60 |
| 11/06/03 | CC | 0.50 |
| 11/07/03 | CC | 0.80 |
| 11/11/03 | CC | 1.00 |
| | | 0.90 |

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
December 31, 20
Account No: 2501-(
Statement No:   13.

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandell

Previous Balance

| | | | Hours |
|---|---|---|---:|
| | | | 2.50 |
| 12/01/03 CC | Review West Construction claim.  Meet with Tom C re: same. | | |
| 12/04/03 CC | | | |
| | | | 2.40 |
| | | | 0.20 |
| 12/08/03 CC | | | |
| 12/09/03 CC | | | 5.00 |
| 12/11/03 CC | | | 4.00 |
| | | | 0.20 |
| 12/12/03 CC | | | 0.30 |
| CC | | | |
| CC | | | 0.70 |
| | | | 0.30 |
| 12/18/03 CC | Talk to Tom Crandall. | | |
| CC | | | 3.00 |
| 12/19/03 CC | | | |
| | | | 3.00 |
| 12/22/03 CC | | | 2.00 |

004854

Page: 2
December 31, 2003
Account No: 2501-01M
Statement No:    13385

Klukwan, Inc.

Hours

12/23/03 CC                                                                3.70

                                                                           0.50

12/29/03 CC                                                                0.40

12/30/03 CC

12/31/03 CC                                                                3.00

                                                                          _____
                                                                          31.20
                                                                          _____
Cabot Christianson

                                                                          31.20

For Current Services Rendered

                              Recapitulation
                                   Hours        Rate        Total
      Timekeeper                   31.20
      Cabot Christianson

12/31/03
12/31/03

      Total Expenses

12/12/03

12/24/03

12/30/03
12/30/03
12/31/03

      Total Advances

      Total Current Work

12/05/03

      Balance Due

                                                                       004791
          Your trust account #3 balance is

      Opening Balance

Page: 3
December 31, 200?
Account No: 2501-01?
Statement No:    1338!

Klukwan, Inc.

12/03/03

Closing Balance

004792

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
January 31, 200
Account No: 2501-01
Statement No:    1354

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Previous Balance

| | Hours |
|---|---|
| | 2.50 |
| 01/02/04 CC | |
| 01/05/04 CC | 3.00 |
| CC | 0.50 |
| 01/06/04 CC | 0.40 |
| 01/07/04 CC | 3.00 |
| CC | 0.50 |
| 01/13/04 CC | |
| | 3.00 |
| CC | 0.30 |
| 01/14/04 CC | 1.30 |
| CC | 2.30 |
| CC | 0.30 |

004787

Page: 2
January 31, 2004
Account No: 2501-01M
Statement No: 13543

Klukwan, Inc.

| Date | | Description | Hours |
|---|---|---|---|
| 01/15/04 | CC | Talk to Tom C about how to handle Travelers request for joint cooperation against accountants. | 0.30 |
| | CC | | 1.00 |
| 01/16/04 | CC | Talk to Tom C about getting waiver of poison pill as part of our deal with Travelers. | 0.30 |
| 01/19/04 | CC | | 0.30 |
| 01/21/04 | CC | | 0.40 |
| 01/31/04 | CC | | 0.10 |
| | CC | | 1.00 |
| | | | 20.50 |

Cabot Christianson

| Date | | Description | Hours |
|---|---|---|---|
| 01/07/04 | GS | Legal research re: accountant liability to parent corporation for erroneous information in financial statements, Restatement 2d Torts sec. 552. | 1.50 |
| 1/04 | GS | Legal research re: review Alaska cases re: accountant liability and adoption of Restatement sec. 552 (.5); review Restatement sec. 552 and cases discussing and citing Restatement, research and review ALR article on same (2.0). | 2.50 |
| 01/14/04 | GS | Legal research re: accountant liability - review ALR article and get relevant cases cited in article. | 1.70 |
| 01/15/04 | GS | Review cases cited by ALR article, Alaska cases, and begin drafting memorandum re: accountant liability. | 4.00 |
| 01/16/04 | GS' | Legal research re: Alaska application of Restatement 552, draft memorandum, re: same. | 4.50 |
| 01/20/04 | GS | Work on memo, re: accountant liability - Selden analysis and auditor reports in general. | 3.30 |
| 01/21/04 | GS | Finalize memorandum on accountant liability. | 3.20 |
| 01/28/04 | GS | | 0.50 |
| 01/29/04 | GS | | 1.30 |
| | | | 22.50 |

Gary Spraker

43.00

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 20.50 | | |
| Gary Spraker | 22.50 | | |

5667

Page: :
January 31, 200·
Account No: 2501-01:
Statement No:    1354

Klukwan, Inc.

01/30/04
01/30/04

          Total Expenses

01/30/04
01/30/04

          Total Advances

          Total Current Work

01/12/04

          Balance Due

          01/08/04 F

               Closing Balance

004789

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
February 29, 2004
Account No: 2501-01M
Statement No:    13604

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
| 02/02/04 | CC | Review memo re accountant liability.  Review Sutor and PS reports. | 2.50 |
|  |  |  | 1.40 |
| /04 | CC | Research accountant liability. | 0.50 |
| 0_/_4/04 | CC |  |  |
|  | CC |  | 0.20 |
|  |  |  | 2.00 |
| 02/05/04 | CC | Research accountant liability issues. |  |
| 02/06/04 | CC | Further review of Sutor and Peterson Sullivan reports, discuss case law with GAS.  Email to Tom Crandall with some thoughts. | 3.00 |
| 02/10/04 | CC | Talk to Tom Crandall about claim against P&S; Review petition, etc, prepared by Jan Sokol to recover information from P&S. | 1.80 |
| 02/12/04 | CC |  | 2.00 |
|  |  |  | 0.50 |
| 02/13/04 | CC | Compose email to Travelers re: double billing. |  |
|  | CC |  | 0.20 |
|  |  |  | 0.30 |
| 02/17/04 | CC |  |  |
| 02/18/04 | CC |  | 0.80 |
|  | CC |  |  |

5663

Page: 2
February 29, 2004
Account No: 2501-01M
Statement No:    13604

Klukwan, Inc.

| | Hours |
|---|---|
| | 0.20 |
| 02/20/04 CC | |
| | 15.40 |

Cabot Christianson

| 02/06/04 GS | Office conference with C. Christianson, re: analysis of accountant claims, review email from Cabot to client. | 0.30 |
| 02/11/04 GS | Legal research re: accountant liability for negligence, failure to discover errors in subsidiary. | 1.20 |
| 02/12/04 GS | Legal research re: accountant negligence claims for failure to discover, controls (2.0); draft memorandum, re: same (.5). | 2.50 |
| | | 4.00 |

Gary Spraker

| | 19.40 |

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 15.40 | | |
| Gary Spraker | 4.00 | | |

02/29/04
02/29/04

Total Expenses

02/26/04
02/26/04
02/29/04

Total Advances

Total Current Work

02/09/04

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

5665

Page:

February 29, 200·

Account No: 2501-01]

Statement No:    1360·

Klukwan, Inc.

02/06/04 ۱

Closing Balance

004786

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
March 31, 2004
Account No: 2501-01M
Statement No: 13673

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandell

Previous Balance

|  |  | Hours |
|---|---|---|
| 03/01/04 CC | Meet with Tom Crandall re: Peterson Sullivan lawsuit mainly. | 2.00 |
| ?/04 CC |  | 0.40 |
| 03/04/04 CC |  | 0.50 |
|  |  | 0.20 |
| 03/09/04 CC | Telephone conference with Tom Crandall |  |
| 03/10/04 CC |  | 1.00 |
|  |  | 0.20 |
| CC |  | 0.10 |
| CC | Talk to Tom again about P&S denying access to new auditors, | 0.20 |
|  |  | 0.50 |
| CC |  |  |
| 03/15/04 CC |  | 0.80 |
|  |  | 0.30 |
| 03/16/04 CC | Review and forward to Tom C P-S's response to Travelers. | 0.20 |
| 17/04 CC |  |  |
| 03/22/04 CC |  | 0.50 |

5659

Page: 2
March 31, 2004
Account No: 2501-01M
Statement No: 13673

Klukwan, Inc.

|  | | Hours |
|---|---|---|
| 03/31/04 CC | | 2.00 |
| | | 8.90 |

Cabot Christianson

| 03/17/04 GS | Legal research re: accrual of cause of action for accountant malpractice. | 0.70 |
| 03/24/04 GS | Legal research re: limitations analysis for professional malpractice claims. | 0.70 |
| | | 1.40 |

Gary Spraker

| | | 10.30 |

For Current Services Rendered

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 8.90 | | |
| Gary Spraker | 1.40 | | |

1/04

Total Expenses

03/26/04
03/31/04
03/31/04

Total Advances

Total Current Work

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

5661

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
April 16, 2(
Account No: 2501-(
Statement No:    13

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Draft Statem

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
|  |  |  | 2.00 |
| 04/05/04 | CC | F |  |
|  | CC | Email to Jan Sokol re status of P&S litigation, his response. l | 0.20 |
| 04/07/04 | CC |  | 0.40 |
|  | CC |  | 3.00 |
|  |  |  | 0.50 |
| 04/12/04 | CC |  |  |
|  | CC |  | 1.00 |
| 04/13/04 | CC |  | 2.00 |
| 04/14/04 | CC | Review and forward email that Traveler's petition was denied. | 0.30 |
|  | CC |  | 0.20 |
|  | CC |  | 0.40 |
| 04/15/04 | CC |  | 3.30 |
| 04/16/04 | CC |  | 1.00 |

004780

Page: 2
April 16, 2004
Account No: 2501-01M
Statement No:    13735

Klukwan, Inc.

14.30

For Current Services Rendered

|  | Recapitulation | | |
|---|---|---|---|
|  | Hours | Rate | Total |
| Timekeeper | 14.30 | | |
| Cabot Christianson | | | |

04/15/04

04/15/04

Total Advances

Total Current Work

Balance Due

| | | | Past Due Amounts | | | |
|---|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004781

**Christianson, Boutin & Spraker**
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandell

Page
April 30, 20
Account No: 2501-(
Statement No:    13

Previous Balance

|  |  | Hours |
|---|---|---|
| 04/05/04 CC |  | 2.00 |
|  | CC  Email to Jan Sokol re status of P&S litigation, his response. | 0.20 |
| 04/07/04 CC |  | 0.40 |
|  | CC | 3.00 |
| 04/12/04 CC |  | 0.50 |
|  | CC | 1.00 |
| 04/13/04 CC |  | 2.00 |
| 04/14/04 CC | Review and forward email that Traveler's petition was denied. | 0.30 |
|  | CC | 0.20 |
|  | CC | 0.40 |
| 04/15/04 CC |  | 3.30 |
| 04/16/04 CC |  | 3.50 |

004777

Page: 2
April 30, 2004
Account No: 2501-01M
Statement No:    13774

Klukwan, Inc

Hours

04/19/04 CC                                                                    1.00

04/20/04 CC                                                                    2.00

04/21/04 CC                                                                    3.00

04/22/04 CC                                                                    1.00

                                                                               1.00
04/27/04 CC   Prepare updated litigation summary for Tom Crandall.            ─────
                                                                              24.80
              Cabot Christianson

                                                                              24.80
              For Current Services Rendered

                                  Recapitulation
                                      Hours          Rate      Total
              Timekeeper                24.80
              Cabot Christianson

04/30/04

              Total Expenses

04/15/04

04/15/04
04/29/04

04/30/04

              Total Current Work

              Balance Due

                                  Past Due Amounts
              0-30      31-60      61-90      91-120     121-180      181+

5857

Page:
April 30, 200
Account No: 2501-0
Statement No:    137

Klukwan, Inc.

|  | | Hours |
|---|---|---|
| 04/19/04 CC | | 1.00 |
| 04/20/04 CC | | 2.00 |
| 04/21/04 CC | | 3.00 |
| 04/22/04 CC | | 1.00 |
| 04/27/04 CC | Prepare updated litigation summary for Tom Crandall. | 1.00 |
| | | 24.80 |
| | Cabot Christianson | |
| | | 24.80 |

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 24.80 | | |

04/30/04

Total Expenses

04/15/04

04/15/04
04/29/04

04/30/04

Total Advances

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004852

Page:
April 30, 200
Account No: 2501-0:
Statement No:    137'

Klukwan, Inc.

.04/23/04

Closing Balance

004779

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
May 31, 200
Account No: 2501-0:
Statement No:    138'

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

|  |  | Hours |
|---|---|---|
|  |  | 0.30 |
| 05/03/04 | CC |  |
|  | CC | 0.40 |
| 05/05/04 | CC |  |
|  |  | 1.00 |
| 05/10/04 | CC | 1.10 |
| 05/12/04 | CC | 2.00 |
| 05/25/04 | CC | 0.30 |
|  | CC | 0.20 |
| 05/26/04 | CC | 1.50 |
|  |  | 2.00 |
| 05/27/04 | CC | 1.60 |
| 05/28/04 | CC | 10.40 |
| | Ca |  |

004775

10.40

For Current Services Rendered

Klukwan, Inc.

Page: :
May 31, 200-
Account No: 2501-01i
Statement No:   1387.

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 10.40 | | |

05/28/04
05/28/04

Total Expenses

05/12/04
05/28/04
05/28/04

05/28/04

Total Advances

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

05/03/04

05/05/04

05/12/04

Closing Balance

004776

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
June 30, 2004
Account No: 2501-01M
Statement No: 13945

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Previous Balance

| | Hours |
|---|---|
| 06/02/04 CC | 3.50 |
| | 5.00 |
| 3/04 CC | 6.00 |
| 06/09/04 CC | 0.30 |
| 06/10/04 CC | |
| CC | 3.00 |
| 06/11/04 CC | 2.00 |
| 06/14/04 CC | 3.00 |
| 06/15/04 CC | 0.20 |
| 06/28/04 CC | 0.30 |
| | 2.00 |
| CC | |
| 06/29/04 CC  Telephone conference with xx Rasmusson, of Royal, then St Paul, now St Paul Travelers, | 0.30 |
| CC | 0.20 |
| 06/30/04 CC  Review proposed audit letter.  discuss with Tom Crandall. | 1.50 |

5664

Klukwan, Inc.

27.30

Cabot Christianson

27.30

For Current Services Rendered

|  | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 27.30 | | |

06/30/04
06/30/04

Total Expenses

06/30/04

Total Advances

Total Current Work

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004774

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
July 31, 2004
Account No: 2501-01M
Statement No: 14013

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

|  |  | Hours |
|---|---|---|
| 07/02/04 CC |  | 1.50 |
|  | CC  Work on KPMG audit response letter - email draft to Tom. | 2.30 |
|  | CC | 0.70 |
| 07/06/04 CC | Finalize and send out audit inquiry letter. | 0.40 |
| 07/08/04 CC |  | 3.10 |
| 07/10/04 CC |  | 0.50 |
| 07/18/04 CC |  | 3.00 |
| 07/19/04 CC |  | 3.50 |
|  |  | 0.30 |
| 07/20/04 CC |  | 0.30 |
|  | CC |  |
|  |  | 15.60 |
|  | Cabot Christianson |  |
|  |  | 15.60 |

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 15.60 |  |  |

5653

Page: :
July 31, 200·
Account No: 2501-011
Statement No:    1401

Klukwan, Inc.

07/31/04
07/31/04

    Total Expenses

07/09/04

07/25/04
07/25/04
07/26/04
07/31/04

    Total Advances

    Total Current Work.

07/08/04
07/30/04

    Total Payments

    Balance Due

|  | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004772

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
August 31, 2004
Account No: 2501-01M
Statement No:     14147

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

| | | Hours |
|---|---|---|
| 08/03/04 CC | | 0.30 |
| 08/04/04 CC | | 0.50 |
| 08/09/04 CC | Talk to Tom about audit, PNW, Travelers suing directors and P&S, Key Bank deal (.7) | 0.70 |
| CC | | 3.00 |
| 08/10/04 CC | Talk to Tom | 0.50 |
| 08/11/04 CC | | 0.60 |
| 08/12/04 CC | Telephone conference with Brandon Allen re: Travelers suit. Faxes and emails from Renich and Houts re: same.  Give notice to Allen of suit. | 1.00 |
| 08/15/04 CC | | 0.30 |
| CC | | 0.50 |
| 08/16/04 CC | Flurry of emails concerning D&O policy | 1.00 |
| 08/18/04 CC | Emails with Brandon, and letters to Houts and Finney, re: D&O coverage for lawsuit. (.8) | 1.80 |

5651

Page: :
August 31, 200
Account No: 2501-01
Statement No:    1414

Klukwan, Inc.

|  | | Hours |
|---|---|---|
|  | | 0.40 |

08/23/04 CC  Talk to Mark Eckhardt; email to Tom.

Cabot Christianson                                    10.60

For Current Services Rendered                         10.60

| | Recapitulation | Rate | Total |
|---|---|---|---|
| | Hours | | |
| Timekeeper | 10.60 | | |
| Cabot Christianson | | | |

08/31/04

Total Expenses

08/11/04
08/29/04
08/29/04
08/31/04

Total Advances

Total Current Work

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004770

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
September 30, 2004
Account No: 2501-01M
Statement No: 14220

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

| | | Hours |
|---|---|---|
| 09/07/04 CC | | 1.00 |
| 09/12/04 CC | | 1.50 |
| 09/13/04 CC | Discuss with Tom. Email to Tom. Email to Tom. | 2.50 |
| 09/14/04 CC | | 1.50 |
| 09/17/04 CC | Several calls with Tom about how to handle Traveler issues: claim against broker, affiliates issue, etc. | 2.00 |
| 09/21/04 CC | Telephone conference with Tom Crandall re: Travelers. | 0.50 |
| 09/29/04 CC | Telephone conference with Tom Crandall and Chuck Langfitt. Afterwards, review and respond to Tom's email with his notes of conversation. (1.3) | 1.30 |
| 09/30/04 CC | | 0.30 |
| | | 10.60 |

Cabot Christianson

10.60

For Current Services Rendered

| | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 10.60 | | |

5649

Klukwan, Inc.

Page:
September 30, 200
Account No: 2501-01
Statement No:   1422

09/30/04

Total Expenses

09/29/04
09/29/04

Total Advances

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004768

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
October 31, 200
Account No: 2501-0:
Statement No:    142:

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

|  |  | Hours |
|---|---|---|
| 0/01/04 CC |  | 0.30 |
| 10/11/04 CC |  | 2.50 |
|  |  | 2.00 |
| 10/12/04 CC |  | 0.30 |
| 10/19/04 CC | Telephone conference with Tom C : |  |
|  |  | 5.10 |
|  | Cabot Christianson |  |
|  |  | 5.10 |

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson |  |  |  |

10/31/04

Total Expenses

10/18/04
10/25/04
10/31/04

Total Advances

Total Current Work

004765

Klukwan, Inc.

Page:
October 31, 200
Account No: 2501-01
Statement No:    1429

10/20/04      Payment on account, client check# 11179. Thank You.

Balance Due

|  |  |  | Past Due Amounts |  |  |  |
|---|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004766

**Christianson, Boutin & Spraker**
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
November 30, 2004
Account No: 2501-01M
Statement No:    14403

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

Hours

| | | | Hours |
|---|---|---|---|
| 11/01/04 | CC | Talk to Tom . | 0.50 |
| | | Travelers. | |
| /05/04 | CC | Review and edit litigation report prepared by Tom. | 0.50 |
| | | | 0.30 |
| 11/07/04 | CC | | 1.00 |
| | CC | | |
| 11/08/04 | CC | | 1.00 |
| 11/09/04 | CC | | 1.50 |
| 11/15/04 | CC | | |
| | | | 0.70 |
| | | | 1.00 |
| 11/16/04 | CC | | |
| 11/18/04 | CC | Review Jan Sokol letter, work on response, discuss with Tom. | 1.50 |
| | CC | | 0.40 |
| | | | 8.40 |

Cabot Christianson

8.40

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 8.40 | | |

5647

Page: 2
November 30, 2004
Account No: 2501-01M
Statement No:      14403

Klukwan, Inc.

Total Expenses

11/30/04

Total Current Work

Balance Due

| | | Past Due Amounts | | | |
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| | | | | | G |

004763

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
November 30, 2004
Account No: 2501-02M
Statement No:     14404

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

|  |  | Hours |
|---|---|---|
| 11/08/04 CC |  | 2.00 |
| 11/10/04 CC | Talk to Tom, revise, send out letters to counsel and to Travelers. | 3.00 |
| 11/11/04 CC |  | 2.00 |
| CC | Talk to Tom.                                    Draft and email to him.  Talk to Brandon Allen. | 1.70 |
| 11/12/04 CC | Revise Jurca letter | 0.30 |
| 11/15/04 CC | Telephone conference with attorney Wagner (Stafford Frey, Seattle), atty for Jerry Renich.  Discuss "affiliates" issue with him, send him additional documents. (.5) | 0.60 |
| CC |  | 3.50 |
| 11/23/04 CC | Talk to Clay Keene about his indemnity claim and our response.                                            Talk to Paul Dillon re: Gilbrecht tender. | 4.00 |
| 11/29/04 CC | Send out letter to Sokol.  Review insurance coverage package from Clay Keene. | 1.00 |
|  |  | 18.10 |
|  | Cabot Christianson |  |
|  |  | 18.10 |
|  | For Current Services Rendered |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 18.10 |  |  |

004851

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
December 31, 200
Account No: 2501-01
Statement No:   144

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
|  |  |  | 0.50 |
| 12/01/04 CC | Telephone conference with Tom. |  |  |
| 12/08/04 CC | Telephone conference with Paul Dillon re: his 12/3 Notice of Deposition. |  | 0.70 |
| 12/09/04 CC | Draft confirming letter to Paul Dillon, call him and discuss need for discovery plan. |  | 0.70 |
| 12/10/04 CC | Send confirming letter to Paul Dillon re: Notice of Deposition. |  | 0.70 |
| 12/13/04 CC |  |  | 0.30 |
|  |  |  | 0.30 |
| CC |  |  | 0.20 |
| 12/15/04 CC |  |  |  |
| 12/16/04 CC |  |  | 3.00 |
|  |  |  | 0.50 |
| CC |  |  |  |
| 12/17/04 CC |  |  | 0.20 |
|  |  |  | 7.10 |
|  |  |  | 7.10 |

| Recapitulation | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 7.10 | | |

12/31/04

004848

Klukwan, Inc.

Page:
December 31, 200
Account No: 2501-01
Statement No:    1447

Total Expenses

12/12/04
12/16/04

12/21/04
12/31/04
12/31/04

Total Advances

Total Current Work

12/22/04

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004759

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
December 31, 2004
Account No: 2501-02M
Statement No:    14475

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
| 12/13/04 CC | Review all correspondence and emails relative to Travelers suit, demands and coverage.  Forward recent correspondence to Tom. | | 7.00 |
| 2/15/04 CC | Call to Brandon Allen; email to him re: status of insurance demands. ... send to Tom | | 3.00 |
| CC | email to Tom for review. | | 1.30 |
| 12/16/04 CC | Talk to Tom, | | 0.50 |
| 12/17/04 CC | Finalize and email to Tom  Emails back and forth | | 2.00 |
| | | | 13.80 |
| | Cabot Christianson | | 13.80 |

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 13.80 | | |

Total Current Work

Balance Due

5645

Page: 2
December 31, 2006
Account No: 2501-02
Statement No:   14475

Klukwan, Inc.

Travelers v. Gelbrich

|  | | Past Due Amounts | | | |
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| --- | --- | --- | --- | --- | --- |

004761

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
January 31, 20
Account No: 2501-0
Statement No:    145

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
| 01/03/05 | CC |  | 0.30 |
| 01/04/05 | CC | Review McKeever letter of 12-22-04, send both to Tom for his review. | 0.50 |
| 01/07/05 | CC | Telephone conference with Tom Crandall re: pending issues. | 0.50 |
| 01/11/05 | CC | Prepare litigation status report for Tom. | 0.50 |
|  | CC |  | 0.40 |
|  |  |  | 0.20 |
| 01/12/05 | CC |  |  |
|  | CC |  | 0.80 |
|  |  |  | 0.70 |
|  | CC |  |  |
|  | CC | Send to Tom | 1.50 |
|  | CC |  | 1.00 |
| 01/25/05 | CC |  |  |
|  |  |  | 1.30 |
| 01/26/05 | CC |  | 0.80 |
| 01/27/05 | CC |  |  |

004847

Page:
January 31, 200
Account No: 2501-01
Statement No:    1459

Klukwan, Inc.

Hours
3.70

01/28/05 CC                                                          5.00

01/29/05 CC                                                          5.50

01/31/05 CC                                                          1.50

                                                                    24.20

Cabot Christianson

                                                                    24.20

For Current Services Rendered

                                    Recapitulation
                                        Hours        Rate      Total
Timekeeper                              24.20
Cabot Christianson

01/31/05
01/31/05

    Total Expenses

01/24/05
01/24/05
01/24/05
01/31/05

    Total Advances

    Total Current Work

    Balance Due

                        Past Due Amounts
       0-30      31-60      61-90      91-120      121-180      181+

004757

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
February 28, 2005
Account No: 2501-01M
Statement No:   14734

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall


Previous Balance

|  |  |  | Hours |
|---|---|---|---|
| 02/02/05 | CC | Edit Tom's litigation status chart. | 0.30 |
| 02/08/05 | CC |  | 0.40 |
|  | CC |  | 0.50 |
| 02/14/05 | CC |  | 0.70 |
| 02/16/05 | CC |  | 0.50 |
| 02/17/05 | CC | Talk to Tom C about litigation status update, | 0.50 |
| 02/22/05 | CC |  | 0.30 |
| 02/23/05 | CC |  | 0.20 |
| 02/24/05 | CC |  | 0.50 |
|  |  |  | 3.90 |

Cabot Christianson

3.90

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 3.90 |  |  |


02/28/05

Total Expenses

5643

Klukwan, Inc.

Page:
February 28, 200
Account No: 2501-01
Statement No:    1473

02/17/05
02/17/05
02/28/05

Total Advances

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|

004754

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
February 28, 20
Account No: 2501-0
Statement No: 147

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

| | | | Hours |
|---|---|---|---|
| 02/03/05 | CC | Talk to Tom | 1.00 |
| 02/15/05 | CC | Talk to Tom C | 0.40 |
| | CC | Talk to Paul Dillon about how Gelbrich can view Southcoast records. | 0.80 |
| 02/21/05 | CC | Talk to Tom | 1.00 |
| 02/24/05 | CC | Redraft letter to Dillon. | 0.20 |
| | | | 3.40 |
| | Cabot Christianson | | |
| | | | 3.40 |

For Current Services Rendered.

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 3.40 | | |

Total Current Work

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
March 31, 2005
Account No: 2501-01M
Statement No:    14751

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Previous Balance

|  |  | Hours |
|---|---|---|
| 03/01/05 | CC | 1.50 |
| 03/03/05 | CC |  |
|  | Talk to Tom | 3.70 |
| 03/04/05 | CC | 1.20 |
|  |  | 3.00 |
|  | CC |  |
| 03/07/05 | CC | 1.20 |
|  |  | 2.00 |
|  | CC |  |
| 03/08/05 | CC | 4.00 |
|  |  | 0.70 |
| 03/11/05 | CC | 1.00 |
| 03/14/05 | CC | 2.30 |
| 03/15/05 | CC | 0.50 |
|  | CC | 0.20 |
| 03/25/05 | CC | 21.30 |

Cabot Christianson

004750

5638

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
March 31, 2005
Account No: 2501-01M
Statement No: 14751

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall


Previous Balance


|  |  | Hours |
|---|---|---|
| 03/01/05 | CC | 1.50 |
| 03/03/05 | CC |  |
|  |  | 3.70 |
| 03/04/05 | CC | 1.20 |
|  |  | 3.00 |
|  | CC  Work on audit inquiry response letter. |  |
| 03/07/05 | CC | 1.20 |
|  |  Edit |  |
|  | CC | 2.00 |
|  | audit opinion letter accordingly and send out. |  |
| 03/08/05 | CC  More work on audit inquiry letter (2.5 ) | 4.00 |
| 03/11/05 | CC | 0.70 |
|  |  | 1.00 |
| 03/14/05 | CC | 2.30 |
| 03/15/05 | CC  Finish up audit response letter. |  |
|  | CC | 0.50 |
|  |  | 0.20 |
| 03/25/05 | CC |  |

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 1
March 31, 2005
Account No: 2501-02M
Statement No:      14752

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

|  |  | Hours |
|---|---|---|
|  |  |  |
| 03/01/05 CC | Talk to Tom about ongoing depositions, | 0.40 |
|  |  | 0.40 |
| | Cabot Christianson | |
|  |  | 0.40 |
| | For Current Services Rendered | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 0.40 | | |

03/21/05

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

5841

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
March 31, 20
Account No: 2501-C
Statement No:    .147

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

|  |  | Hours |
|---|---|---|
| 03/01/05 CC  Talk to Tom |  | 0.40 |
|  |  | 0.40 |
| Cabot Christianson |  |  |
|  |  | 0.40 |
| For Current Services Rendered |  |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 0.40 |  |  |

Total Current Work

03/21/05

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004752

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,    Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
April 30, 200
Account No: 2501-01
Statement No:    1489

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK   99827

Attn: Thomas L. Crandall

Previous Balance

|  |  | Hours |
|---|---|---|
|  |  | 0.50 |
| 04/05/05 | CC | 0.50 |
| 04/07/05 | CC | 0.20 |
| 04/11/05 | CC | 1.80 |
| 04/14/05 | CC | 0.30 |
| 04/20/05 | CC | 3.30 |
| Cabot Christianson |  | 3.30 |

For Current Services Rendered

| | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 3.30 | | |

04/29/05
04/29/05

04/29/05

Total Expenses

04/29/05

04/29/05

004747

Page:
April 30, 200?
Account No: 2501-01?
Statement No:    1489

Klukwan, Inc.

04/29/05
04/30/05

04/30/05

· 04/30/05

Total Advances

Total Current Work

04/14/05

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004748

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page: 2
April 30, 2005
Account No: 2501-02t
Statement No: 1489.

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

| | | Hours |
|---|---|---|
| 04/26/05 CC | Talk to Jan Sokol about logistics of the parties viewing South Coast documents, and overall status of litigation. | 0.30 |
| | | 0.30 |

Cabot Christianson

0.30

For Current Services Rendered

| Recapitulation | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Cabot Christianson | 0.30 | | |

Total Current Work

04/14/05

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004749

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Page
May 31, 2
Account No: 2501-
Statement No:   14

Previous Balance

|  |  |  | Hours |
|---|---|---|---|
| 05/06/05 | CC |  | 1.00 |
|  | CC |  | 0.50 |
| 05/12/05 | CC |  | 0.40 |
| 05/13/05 | CC |  | 1.00 |
| 05/16/05 | CC |  | 2.00 |
| 05/19/05 | CC | Prepare updated litigation summary for Tom. | 0.50 |
|  |  | Cabot Christianson | 5.40 |
|  |  | For Current Services Rendered | 5.40 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 5.40 |  |  |

05/31/05
05/31/05

Total Expenses

05/16/05

05/23/05

05/25/05
05/31/05

004844

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
May 31, 200
Account No: 2501-02
Statement No:  1492

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

|  |  | Hours |
|---|---|---|
| 05/12/05 CC | 2 emails from Sokol re: discovery of files.  Talk to Tom | 0.70 |
|  |  | 0.70 |
|  | Cabot Christianson |  |
|  |  | 0.70 |
|  | For Current Services Rendered | 0.70 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 0.70 |  |  |

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004746

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
June 30, 20
Account No: 2501-0
Statement No:    145

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK  99827

Attn: Thomas L. Crandall

Legal Services – General

Previous Balance

| | Hours |
|---|---|
| 06/15/05 CC | 0.50 |
| CC  Email to, and followup conversation with, Tom | 0.30 |
| 06/24/05 CC | 2.00 |
| | 2.80 |
| Cabot Christianson | 2.80 |
| For Current Services Rendered | 2.80 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 2.80 | | |

06/30/05

Total Expenses

06/20/05
06/20/05
06/30/05

Total Advances

Total Current Work

004842

Page: :
June 30, 200
Account No: 2501-01I
Statement No:    1499

Klukwan, Inc.

Legal Services - General

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|

004743

Christianson, Boutin & Spraker
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page
June 30, 2

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Account No: 2501-
Statement No: 14.

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

| | | | Hours |
|---|---|---|---|
| 06/06/05 CC | Talk to atty McKeever (atty for Houts) re: document production procedures. | | 0.70 |
| 06/09/05 CC | Letter to attorney Sokol re: discovery procedures. | | 1.30 |
| | | | 2.00 |
| | Cabot Christianson | | |
| | | | 2.00 |
| | For Current Services Rendered | | 2.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 2.00 | | |

Total Current Work

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004843

CHRISTIANSON, BOUTIN & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 52-2384922

Page:
July 31, 20
Account No: 2501-0
Statement No:    151

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Legal Services - General

Previous Balance

| | Hours |
|---|---|
| 07/07/05 CC | 0.30 |
| | 1.00 |
| 07/11/05 CC | |
| CC | 0.10 |
| 07/12/05 CC | 2.50 |
| 07/13/05 CC | 0.50 |
| | 1.00 |
| 07/15/05 CC | 0.50 |
| CC | 5.90 |

Cabot Christianson

5.90

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 5.90 | | |

07/01/05

07/31/05
07/31/05

Total Expenses

004740

Page:
July 31, 200
Account No: 2501-01
Statement No:    1512

Klukwan, Inc.

Legal Services - General

07/06/05
07/25/05
07/25/05
07/31/05

Total Advances

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004741

CHRISTIANSON & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,   Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page
August 31, 2(
Account No: 2501-!
Statement No:    15:

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Legal Services — General

Previous Balance

| | | Hours |
|---|---|---|
| 08/03/05 CC | Talk to Tom | 2.40 |
| 08/04/05 CC | | 2.50 |
| 08/05/05 CC | | 0.70 |
| 08/13/05 CC | Travel to and from Haines; attend annual shareholders meeting. | 8.00 |
| 08/25/05 CC | | 5.00 |
| 08/29/05 CC | | 1.50 |
| 08/30/05 CC | | 0.50 |
| CC | | 0.30 |
| | | 20.90 |
| | | 20.90 |

For Current Services Rendered                          20.90

Recapitulation
Timekeeper                          Hours        Rate        Total
Cabot Christianson

08/31/05
08/31/05

004841

Klukwan, Inc.

Legal Services – General

Total Expenses

08/10/05                                                                                            474.9
                                                                                                     16.8
08/26/05                                                                                              5.3
08/31/05

Total Advances

Total Current Work

08/03/05

08/18/05

Total Payments

Balance Due

Past Due Amounts

0-30        31-60        61-90        91-120       121-180        181+

004739

CHRISTIANSON, BOUTIN & SPEAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page
September 30, 2
Account No: 2501-
Statement No:    15

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK  99827

Attn: Thomas L. Crandall

Legal Services - General

Previous Balance

|  |  | Hours |
|---|---|---|
|  |  | 0.30 |
| 09/06/05 CC |  |  |
| 09/08/05 CC | Edit Tom's litigation status report. send back to him. | 0.40 |
| CC |  | 0.50 |
| 09/09/05 CC |  |  |
|  |  | 0.50 |
| 09/27/05 CC |  | 0.50 |
|  |  | 1.00 |
| 09/28/05 CC |  | 3.20 |
|  |  | 3.20 |

| Recapitulation | Hours | Rate | Total |
|---|---|---|---|
| Timekeeper |  |  |  |
| Cabot Christianson |  |  |  |

.09/30/05

09/19/05
09/30/05

09/30/05

004840

Klukwan, Inc.

Legal Services - General

Total Advances

Total Current Work

09/09/05

09/22/05

Total Payments

Balance Due

Page:
September 30, 200
Account No: 2501-0
Statement No:   154

1

|  | 0-30 | 31-60 | Past Due Amounts 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|

09/20/05

09/20/05

004736

CHRISTIANSON, BOUTIN & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page: 1
September 30, 2005
Account No: 2501-02M
Statement No:    15465

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK  99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

|  |  | Hours |
|---|---|---|
| 09/29/05 CC  Talk to Tom about getting South Coast computer copied. | | 0.20 |
| | | 0.20 |
| Cabot Christianson | | |
| For Current Services Rendered | | 0.20 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 0.20 | | |

Total Current Work

09/09/05

09/22/05

5637

CHRISTIANSON & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,   Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page
October 31, 2

Klukwan, Inc.                                         Account No: 2501-
425 Saw Mill Rd                                       Statement No:    15
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall


Legal Services - General

     Previous Balance


| | | Hours |
|---|---|---|
| 10/03/05 CC | | 0.30 |
| 10/06/05 CC | Talk to Clay Keene, then Tom Crandall about Travelers settlement (1.) Draft litigation status report, | 2.80 |
| | | 0.30 |
| 10/07/05 CC | Talk to Tom | |
| CC | Email to Sokol about settlement documents. | 0.30 |
| 10/10/05 CC | Talk to Tom about | 1.20 |
| CC | | 0.70 |
| 10/16/05 CC | | 4.50 |
| 10/18/05 CC | | 1.00 |
| 10/19/05 CC | Travel Anchorage to Seattle, meet with Sokol/Langfitt/Crandall/Katznek. | 9.00 |
| 10/20/05 CC | | 3.00 |
| | | 4.00 |
| 10/21/05 CC | Travel, Seattle to Anchorage. | |
| 10/24/05 CC | Email from Jan Sokol, and reply, re: timber sales. | 0.40 |
| 10/27/05 CC | Telephone conference with Tom Crandall | |
| | | 0.70 |
| 10/28/05 CC | Calls and emails with Tom | 2.00 |

004839

Page:
October 31, 200
Account No: 2501-01
Statement No:    1553

Klukwan, Inc.

Legal Services - General

|  | | Hours |
|---|---|---|
| 10/31/05 CC | | 1.50 |
| | | 0.70 |
| CC | | 32.40 |
| Cabot Christianson | | |
| 10/18/05 GS | | 0.20 |
| | | 0.20 |
| Gary Spraker | | |
| | | 32.60 |
| For Current Services Rendered | | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 32.40 | | |
| Gary Spraker | 0.20 | | |

10/11/05

10/31/05
10/31/05

Total Expenses

10/28/05

10/29/05
10/29/05
10/31/05

Total Advances

Total Current Work

10/12/05

Balance Due

| | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004733

**CHRISTIANSON & SPRAKER**
An Association of Professional Corporations
911 West 8th Avenue, Suite 302
Anchorage,  Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page:
October 31, 20
Account No: 2501-0
Statement No:    155

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

Hours
0.50

10/03/05 CC  Talk to Tom about upcoming Travelers meeting.

4.00

10/17/05 CC

10/18/05 CC                                                  Talk
to Tom                                                       4.00

8.50

Cabot Christianson

8.50

For Current Services Rendered

Recapitulation
Timekeeper                            Hours      Rate      Total
Cabot Christianson

Total Current Work

Balance Due

Past Due Amounts
0-30        31-60        61-90        91-120        121-180        181+

004734

**CHRISTIANSON & SPRAKER**
An Association of Professional Corporations
911 West 8th Avenue, Suite 201
Anchorage,   Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page: 1
November 30, 2005
Account No: 2501-01M
Statement No:    15674

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines  AK  99827

Attn: Thomas L. Crandall

Legal Services - General

Previous Balance

| | | Hours |
|---|---|---|
| 11/10/05 CC | Do litigation status update. | 1.30 |
| 11/11/05 CC | Review and comment on Peterson Sullivan letter. | 1.00 |
| 11/12/05 CC | | 0.80 |
| 11/23/05 CC | | 4.00 |
| 11/28/05 CC | | 0.30 |
| 11/30/05 CC | | 7.40 |

Cabot Christianson

For Current Services Rendered                                              7.40

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 7.40 | | |

11/30/05
11/30/05

Total Expenses

11/10/05

11/30/05
11/30/05

Klukwan, Inc.

Page:
November 30, 200
Account No: 2501-01
Statement No:    1567

Legal Services - General

| 11/30/05 | Postage |
| | Total Advances |
| | Total Current Work |
| | Balance Due |

$

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004730

**CHRISTIANSON & SPRAKER**
An Association of Professional Corporations
911 West 8th Avenue, Suite 201
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Page:
November 30, 20

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Account No: 2501-0
Statement No:   156

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004731

CHRISTIANSON & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 201
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Pag
December 31,
Account No: 2501
Statement No:    1

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Travelers v. Gelbrich

Previous Balance

| | | | Hours |
|---|---|---|---|
| 12/20/05 CC | Review Jan Sokol's email concerning workout. Talk to Tom, draft response. | | 1.50 |
| 12/21/05 CC | Prepare litigation status report for Tom. | | 1.00 |
| 12/22/05 CC | Talk to Tom about Travelers, | | 1.00 |
| | | | 3.50 |
| | Cabot Christianson | | |
| | | | 3.50 |
| | For Current Services Rendered | | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 3.50 | | |

Total Current Work

Balance Due

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|

004837

CHRISTIANSON & SPRAKER
An Association of Professional Corporations
911 West 8th Avenue, Suite 201
Anchorage, Alaska 99501
Telephone (907) 258-6016
Telefax (907) 258-2026
EIN 20-2951604

Pag
December 31,
Account No: 2501
Statement No:    1

Klukwan, Inc.
425 Saw Mill Rd
PO Box 209
Haines AK 99827

Attn: Thomas L. Crandall

Legal Services - General

Previous Balance

| | | | Hours |
|---|---|---|---|
| 12/01/05 CC | | | 0.30 |
| 12/04/05 CC | | | 2.00 |
| 12/05/05 CC | | | 4.00 |
| 12/11/05 CC | | | 4.00 |
| 12/12/05 CC | | | 9.00 |
| 12/15/05 CC | | | 2.50 |
| 12/30/05 CC | Review Travelers email turning down our offer, respond. Discuss    with Tom.  (1.0) | | 2.00 |
| | | | 23.80 |
| | Cabot Christianson | | |
| 12/05/05 GS | | | 0.60 |
| | | | 0.60 |
| | Gary Spraker | | |
| | | | 24.40 |

For Current Services Rendered

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cabot Christianson | 23.80 | | |
| Gary Spraker | 0.60 | | |

004836

12/31/05
12/31/05

Klukwan, Inc.

Page:
December 31, 200
Account No: 2501-0.
Statement No:    157.

Legal Services - General

Total Expenses

12/16/05
12/16/05
12/31/05
12/31/05
12/31/05

Total Advances

Total Current Work

Balance Due

|  | | Past Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |

004727